County Auditor's Form 40 (C
Harris County Texas (REV 09/07)

**ATTORNEY FEES EXPENSE CLAIM
DISTRICT COURTS-CAPITAL CASE**
UNDER ARTICLE 26 05, CODE OF CRIMINAL PROCEDURE
AS AMENDED

**INSTRUCTIONS**

Show only one defendant per claim

Before payment can be authorized, each item must be completed legibly in ink

Forward completed claim to the presiding judge for approval

13946

**Court No.** 338    **Defendant Name** CURTIS ADAMS    1372221

| CAPITAL CASE | | Number of Court Days/Hours | RATE | TOTAL (presumptive maximum) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **DEATH CAPITAL 1ST CHAIR** | Non-Trial Appearance | | $400/day | | |
| | Voir Dire | | $600/day | | |
| | Trial/Hearing with Testimony | | $800/day | | |
| | Out-of-Court Hours* | | $100/hour | $12,000 | |
| **DEATH CAPITAL 2ND CHAIR** | Non-Trial Appearance | | $400/day | | |
| | Voir Dire | | $500/day | | |
| | Trial/Hearing with Testimony | | $700/day | | |
| | Out-of-Court Hours* | | $80/hour | $9,600 | |
| **DEATH CAPITAL FLAT RATE** | Includes all fees except investigation costs, expert witness fees, and witness travel costs. Flat rate applies only if testimony begins in the guilt/innocence phase of trial. Otherwise, the daily and hourly rates apply. | | 1ST CHAIR | $35,000 | 75,000 |
| | | | 2ND CHAIR | $30,000 | |
| **NON-DEATH CAPITAL** | Non-Trial Appearance | | $400/day | $3,200 | |
| | Trial/Hearing with Testimony | | $800/day | | |
| | Out-of-Court Hours* | | $100/hour | $5,000 | |
| **INVESTIGATION EXPERT TESTIMONY** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to or affirmed to as accurate. Expert expenses paid per County policy. | | | | |
| **MENTAL HEALTH SUPPLEMENT*** | | | $50/hour | $250 | |
| **BILINGUAL SUPPLEMENT** | | | $50/day | $250 | |
| **AFTER HOURS SUPP.** (Trial/Hearing after 6 00 pm) | | | $50/hour | | |
| **OTHER** | | | | | |
| | | | | **TOTAL** $ | 75,000 |

*Must detail on Out-Of-Court Hours Log.

**List date(s) of all Court Appearances. Attach Out-of-Court Hours Log.**

**PERSONAL INFORMATION**

Telephone Number (713) 237 8547    Bar Card Number 04831500

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 Buffalo Terrace HT 77019

**CERTIFICATION**

I, RP CORNELIUS , swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art 26 05 I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 2 DAY OF OCT AD 2015

Approved _____ Judge, Presiding

_____ District Clerk Deputy (Signature)

RP CORNELIUS Attorney at Law (Signature)

_____ Attorney Name (print legibly)

EXHIBIT 138 Page 001

**COURT**

RECORDER'S MEMORANDUM
This instrument is of poor quality at the time of imaging

Unofficial Copy Office of Marilyn Burgess District Clerk

Defendant's Name _Curtis Adams_     Cause No. _1372221_     Date: _9/30/15_
Attorney Name: _R.P. Cornelius_     Performed by: _P Knox_

## ATTORNEY FEES EXPENSE CLAIM CHECK LIST:
## CAPITALS, CAPITAL APPEALS, & 11,071 WRITS OF HABEAS CORPUS

| | | Yes | No | Comments |
|---|---|---|---|---|
| 1) | Confirmed correct court number on claim? | ☑ | ☐ | |
| 2) | Confirmed correct defendant's name on claim? | ☑ | ☐ | |
| 3) | Confirmed correct cause number on claim? | ☑ | ☐ | |
| 4) | Multiple cases on claim form? | ☐ | ☑ | |
| 5) | Non Death Capital Case? | ☐ | ☑ | Please circle one: Disposed by Trial or Plea |
| 6) | Death Case? | ☑ | ☐ | Please circle one: Disposed by Trial or Plea |
| 7) | Same offense throughout LQY9 history? | ☑ | ☐ | |
| 8) | Capital – Appeal? | ☐ | ☑ | |
| 9) | 11 071 Writ? | ☐ | ☑ | |
| 10) | Service dates before January 1 2002? | ☐ | ☑ | |
| 11) | Correct claim form submitted for payment? | ☑ | ☐ | |
| 12) | Attorney Appointment Order in case history on LQY9 screen in JIMS? | ☑ | ☐ | |
| 13) | Attorney approved for capital appointment in FDAMS? | ☑ | ☐ | |
| 14) | Dates of court appearances listed on claim? | ☐ | ☑ | |
| 15) | a   Confirmed with history in the LQY8 screen? | ☐ | ☐ | N/A |
| | If claiming out of court hours, is the out of court hours form completed and attached? | | | |
| | a   Is it mathematically accurate? | | | |
| | b   Does it match days/hours listed on the claim? | | | |
| 16) | On 11 071 Writs is the Appointed Counsel Hourly Worksheet completed detailing services performed, dates, and times attached? | ☐ | ☐ | N/A |
| | a   Are the hours mathematically accurate? | ☐ | ☐ | |
| | b   Does it match the amount requested on the claim? | ☐ | ☐ | |
| 17) | If an 11 071 Writ, is the claim eligible for reimbursement from the state? | | | |
| | If no why not | | | |
| 18) | Are expenses requested on claim? | ☐ | ☑ | |
| 19) | Expense invoices attached? | ☐ | ☐ | N/A |
| 20) | Do the expense invoices detail services performed dates and times? | ☐ | ☐ | |
| | a   Is it mathematically accurate? | ☐ | ☐ | |
| | b   Does it match the amount requested on the claim? | ☐ | ☐ | |
| 21) | Is written court approval for expenses attached? | ☐ | ☐ | |
| 22) | Is the expense amount on the claim equal to or less than the amount approved by the court? | ☐ | ☐ | |
| 23) | Correct county mileage rate used? | ☐ | ☐ | |
| 24) | Correct claim line item used? | ☑ | ☐ | |
| 25) | Claim amounts within limits? | ☑ | ☐ | Flat Rate Requested |
| 26) | If claim is totaled is it mathematically accurate? | ☑ | ☐ | |

Attorney Expense $ _75 000_

Expert Expense $ ___

EXHIBIT 138 Page 002

TOTAL REQUESTED, $ _75,000.00_

13 947 UR

## CAUSE NO. 1372221

| THE STATE OF TEXAS, | * | IN THE DISTRICT COURT OF |
| | * | |
| Vs | * | HARRIS COUNTY, T E X A S, |
| | * | |
| CURTIS JAMES ADAMS | * | 338TH   JUDICIAL DISTRICT |

## <u>DEFENDANT'S ORDER FOR PAYMENT FOR ATTORNEY'S IN DEATH PENALTY CASE</u>

It is hereby **ORDERED** that attorney's SKIP CORNELIUS and ALVIN NUNNERY be hereby compensated in the amount of $75,000 00 each for legal representation in the above-styled and numbered cause   The Court finds said amount is both reasonable and fair for the following reasons

1) The Court finds that from the date of indictment, the State intended to seek the death penalty

2) The Court further finds that at the time a plea was finally negotiated in this cause was proceeding to trial with the death penalty as an option

3) The Court further finds that during defense representation and preparation for trial the defense engaged  the services of a number of experts   Those experts included Dr  Matt Mendel, a expert in child sexual assault trauma and its effects on victim behavior, Dr  John Matthew Fabian, a neuropsychologist, William Orrison, Jollie Bram, Dr

1

FILED
Chris Daniel
District Clerk
OCT 02 2015

Time
By
Harris County Texas
Deputy

EXHIBIT 138 Page 003

Bethany Brand, Dr Cecil Reynolds, and Dr Dan Reschly, all experts in the area of brain damaged intellectual disabilities and mental retardation

4) The Court finds that defense counsel consulted extensively over a two-year period with these experts in preparation for the defense in this case.

5) The Court further finds that defense counsel reviewed extensive records pertaining to the defendant to include, but not limited to, juvenile records, adult TDC records, other arrests of the defendant that did not lead to the filing of criminal charges but would be used by the State at punishment

6) The Court further finds that the defense engaged in the use of focus groups to prepare for jury selection in this case

7) The Court further finds that defense counsels represented that based upon their many years of defending capital cases this case presented more complex issues than any of their prior capital cases, including, but not limited to, potential guilt/innocence issues of diminished capacity, insanity, and disassociative disorder

WHEREFORE, the Court hereby ORDERS that both counsel be paid $75,000 00 for services rendered in this case

SIGNED AND ENTERED

this ___30___ day of _____, 2015

2

EXHIBIT 138 Page 004



**JUDGE PRESIDING**

3

EXHIBIT 138 Page 005

CAUSE NO  1372221

EX PARTE                                      IN THE 338TH CRIMINAL

CURTIS JAMES ADAMS                            DISTRICT COURT OF HARRIS COUNTY, TEXAS

### ORDER FOR PAYMENT IN A DEATH PENALTY CASE

IT IS HEREBY ORDERED THAT ATTORNEYS SKIP CORNELIUS AND ALVIN NUNNERY BE PAID A FLAT FEE FOR SERVICES RENDERED IN THE ABOVE STYLED CAUSE AND FOR GOOD CAUSE THE COURT FINDS AS FOLLOWS:

1.  BOTH ATTRONEYS ARE FIRST CHAIR CAPITAL LAWYERS WITH COMBINED OVER 70 YEARS OF COMBINED TRIAL EXPEREINCE.THAT THE ABOVE STYLED CASE WAS DOCKETED TO GO TO TRIAL AFTER NEARLY 2.5 YEARS ON THE COURT DOCKET.

2.  THAT THE COURT HAS REVIEWED NUMEROUS MOTIONS FOR EXPERT ASSISTANCE AND IS THEREFORE AWARE OF A NUMBER OF ISSUES PURSUED BY THE DEFENSE IN PREPARATION FOR THIS TRIAL TO INCLUDE, BUT NOT LIMITED TO INSANITY, BRAIN INJURY, RETARDATION, DIMINISHED CAPACITY, TOXIC PESTISIDE EXPOSURE, AND SEXUAL ASSAULT AS A CHILD

3.  THAT DEFENSE COUNSELS ENGAGED IN EXTENSIVE DISCOVERY WITH THE STATE OF TEXAS, REVIEWED VOLUMINOUS RECORDS OF THE DEFENDANT, NUMEROUS INTERVIEWS WITH EXPERTS, MITIGATION TEAM, INVESTIGATORS, CLIENT, AND FAMIY MEMBERS.

THE Court therefore ORDERS that counsels be compensated in the amount of $_____ which the court finds both reasonable and fair. The Court also orders that counsel be compensated for any out of pocket expenses hereto attached.

EXHIBIT 138 Page 006

SIGNED AND ENTERED THIS THE _____ DAY OF _____, 2015

_____
JUDGE PRESIDING

Unofficial Copy Office of Marilyn Burgess District Clerk

EXHIBIT 138 Page 007

County Auditor's Form 40.1C
Harris County, Texas (REV. 09/07)

**ATTORNEY FEES EXPENSE CLAIM**
**DISTRICT COURTS-CAPITAL CASE**
UNDER ARTICLE 26.05, CODE OF CRIMINAL PROCEDURE
AS AMENDED

**INSTRUCTIONS**
Show only one defendant per claim.
Before payment can be authorized, each item must be completed legibly in ink.
Forward completed claim to the presiding judge for approval.

| Court No. 248 | Defendant Name ANTHONY ALEGRIA 1373244 | | | |
|---|---|---|---|---|

| **CAPITAL CASE** | | Number of Court Days/Hours | RATE | TOTAL (presumptive maximum) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **DEATH CAPITAL 1ST CHAIR** | Non-Trial Appearance | | $400/day | | |
| | Voir Dire | | $600/day | | |
| | Trial/Hearing with Testimony | | $800/day | | |
| | Out-of-Court Hours* | | $100/hour | $12,000 | |
| **DEATH CAPITAL 2ND CHAIR** | Non-Trial Appearance | | $400/day | | |
| | Voir Dire | | $500/day | | |
| | Trial/Hearing with Testimony | | $700/day | | |
| | Out-of-Court Hours* | | $80/hour | $9,600 | |
| **DEATH CAPITAL FLAT RATE** | Includes all fees except investigation costs, expert witness fees, and witness travel costs. Flat rate applies only if testimony begins in the guilt/innocence phase of trial. Otherwise, the daily and hourly rates apply. | | 1ST CHAIR | $35,000 | |
| | | | 2ND CHAIR | $30,000 | |
| **NON-DEATH CAPITAL** | Non-Trial Appearance | 8 | $400/day | $3,200 | 3200 |
| | Trial/Hearing with Testimony | 6 | $800/day | | 480 |
| | Out-of-Court Hours* | 160.50 | $100/hour | $5,000 | 16050 |
| **INVESTIGATION** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to or affirmed to as accurate. Expert expenses paid per County policy. | | | | 223.61 |
| **EXPERT TESTIMONY** | | | | | |
| **MENTAL HEALTH SUPPLEMENT*** | | | $50/hour | $250 | |
| **BILINGUAL SUPPLEMENT** | | | $50/day | $250 | |
| **AFTER HOURS SUPP.** (Trial/Hearing after 6:00 pm) | | | $50/hour | | |
| **OTHER** | | | | | 20,289.53 |
| | | | | **TOTAL** $ | 2239.63 |

*Must detail on Out-Of-Court Hours Log.

List date(s) of all Court Appearances. Attach Out-of-Court Hours Log.
NT: 1/11/13; 2/20/13; 4/4/13; 5/3/13; 7/17/13; 8/9/13; 10/15/13; 1/7/14
TR: 8/4/14; 8/6/14; 9/29/14; 9/30/14; 10/1/14; 10/2/14

RECORDER'S MEMORANDUM
This instrument is of poor quality
at the time of imaging

**PERSONAL INFORMATION**

Telephone Number (713) 231.8547
Bar Card Number 04831500

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 Buffalo Terrace H,T 77019

**CERTIFICATION**

I, RP CORNELIUS , swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 9 DAY OF Jun A.D. 20 15

Approved _____
Judge, Presiding

Attorney at Law (Signature) RP CORNELIUS

District Clerk, Deputy (Signature)

Attorney Name (print legibly)

COURT

County Auditor's Form
Harris County, Texas (09/07)

# OUT OF COURT HOURS LOG

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 248 | 1373244 | ANTHONY ALLEGRIA |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| 2/11/13 | WRITTEN CORRESPONDENCY CLT | .75 | |
| 9/3/13 | WRITTEN CORRES PONG W/ CLT | 1.00 | |
| 11/12/13 | COPY SUMMARIES - INTERVIEWS -LTR TO CLT | 2.00 | |
| 5/14/14 | WRITTEN CORRESPONG W/ CLT | 1.50 | |
| 5/29/14 | TOTAL TRIAL PREP | 2.00 (7.25) | |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | | INTERVIEW TIME - END | |
|---|---|---|---|---|
| 1/11/13 | MTG W/ FAMILY | 1.00 | 11/12/13 MTG W/ FAMILY | .75 |
| 2/5/13 | MTG W/ FAMILY | .50 | 1/8/14 MTG W/ FAMILY | .50 |
| 2/2/13 | MTG W/ FAMILY - MITIGATION | 1.00 | 2/4/14 MTG W/ FAMILY | .75 |
| 4/4/13 | MTG W/ FAMILY | 1.00 | 3/19/14 MTG W/ FAMILY | .75 |
| 7/18/13 | COL W/ FAMILY X4 | 1.00 | 6/30/14 COL W/ FAMILY X 3 | .75 |
| 7/24/13 | COL W/ FAMILY X 3 | .75 | 7/28/14 COL W/ FAMILY | .50 |
| 8/14/13 | MTG W/ FAMILY | .50 | 7/31/14 CL W/ FAMILY / DA / STAFF | 1.75 |
| 10/15/13 | MTG W/ FAMILY | .75 | 8/1/14 MTG W/ FAMILY | 1.25 /13.50 |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY | |
|---|---|---|---|---|
| 1/11/13 | REVIEW FOR PSY/LEGAL ISSUE | 1.50 | 6/24/14 CL UN OUTLINE FOR CLT | 2.00 |
| 2/11/13 | RESEARCH CLT/RECORD/PRIOR | 1.50 | 7/8/13 COLE REVIEW STATE'S FILE | 2.00 |
| 4/8/13 | REVIEW STATE'S FILE | 1.50 | 7/25/14 REVIEW DOCS | 1.50 |
| 4/9/13 | REC/REV ON - STAT - AUTOPSY | 3.00 | 6/30/14 REC/ REVIEW NEW DISCOVERY | 2.50 |
| 4/10/13 | CONT REVIEW | 2.50 | 2/3/14 PREP FOR COURT - DOCS | 1.00 |
| 4/11/13 | CL UN OUTLINE FOR S | 3.00 | 3/6/14 REVIEW EXTRA CHL | 3.00 |
| 5/29/13 | CONT REVIEW ON - AUTOPSY | 1.25 | 5/23/14 REVIEW NEW CASE PER TRIAL | 1.25 /30.00 |
| 5/30/13 | REVIEW STATE'S FILE - A STAT | 2.50 | 5/30 | |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC | |
|---|---|---|---|---|
| 2/11/13 | PREPARE FOR TRL MOTIONS | 1.50 | 5/23/14 TRIAL PREP | 4.00 |
| 5/22/13 | EVAL PSY/LEGAL ISSUES | 1.75 | 5/26/14 TRIAL PREP | 2.00 |
| 6/5/13 | EVAL FOR MITIGATION | 1.25 | 5/31/14 TRIAL PREP | 2.50 |
| 10/4/13 | EVAL LEGAL ISSUES OF S | 3.00 | 7/15/14 TRIAL PREP | 3.50 |
| 11/6/13 | CONT REVIEW LEGAL ISSUES - STAT | 1.50 | 7/16/14 REC/REVIEW NOTICES | 1.50 |
| 1/8/14 | PREP FOR COURT | 1.50 | 7/18/14 TRIAL PREP | 2.00 |
| 4/29/14 | EVAL STATE'S/LEGAL ISSUES | 3.50 | 7/19/14 TRIAL PREP - S STAT | 3.50 |
| 5/13/14 | REC/REV NOTICES | .75 | 7/22/14 TRIAL PREP | 1.00 (34.75) |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY | |
|---|---|---|---|---|
| 3/2/13 | PREP FOR INVESTIGATION | 2.00 | 4/30/14 REVIEW INV. STAT -REPORT | 1.25 |
| 7/6/13 | BEGIN TRIAL NOTE BOOK | 3.00 | 5/13/14 CONF DA/ LEGAL ISSUES/NEW DOCS | 2.00 |
| 8/11/13 | PREP FOR INVESTIGATION | 2.50 | 5/19/14 REVIEW INV. REPORT | 3.00 |
| 9/3/13 | LTR TO INVES / FAX INFO | 1.50 | 6/24/14 CL W/ DA / TRIAL PREP | 2.00 |
| 9/16/13 | CL UN TRIAL INTERVIEW | 1.00 | 6/24/14 CL W/ DA/CT/RAV - TRIAL PREP | 1.00 |
| 10/10/13 | REVIEW INV. REPORT - OH | 2.50 | 7/9/14 CL W/ DA / DS STAT/LEGAL | 2.50 |
| 11/5/13 | REC/REV INV. REPORT | 1.25 | 7/28/14 CONF DA/ DIT/RAV - TRIAL PREP | 3.50 |
| 2/4/14 | REVIEW INVESTIGATION | 1.00 | 8/1/14 MTG W/ DA / CO-COUNSEL | .75 /31.25 |

## PERSONAL INFORMATION

Telephone Number: ( 713 ) 237 8547

Bar Card Number: 04831540

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 Buffalo Terrace HT 77019

## CERTIFICATION

I, MCCONNELL, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 9 DAY OF Jan A.D. 20 15

Approved _____

Judge, Presiding

_____ CORNELUS _____
Attorney at Law (Signature)

_____
District Clerk Deputy (Signature)

Attorney Name (print legibly)

EXHIBIT 138

COURT

County Auditor
Harris County, Texas (09/07)

# OUT OF COURT HOURS LOG

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 248 | 1373244 | ANTHONY ALEGRIA |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME (7.25) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | | INTERVIEW TIME - END (13.50) |
|---|---|---|---|
| 8/11/14 | Conf w/ FAMILY | .25 | |
| 9/19/14 | Conf w/ FAMILY / w's | .75 | |
| 9/22/14 | Conf w/ FAMILY / DA/CT | 1.00 | + 2.00 |
| | | | |
| | | | |

## RECORDS RESEARCH (30.00)

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

## LEGAL RESEARCH (34.75)

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC | |
|---|---|---|---|---|
| 7/30/14 | TRIAL PREP | 1.50 | 9/6/14 TRIAL PREP | 4.00 |
| 8/1/14 | TRIAL PREP | 4.00 | 9/2/14 TRIAL PREP | 3.00 |
| 8/2/14 | TRIAL PREP | 3.00 | 9/8/14 TRIAL PREP | 1.00 |
| 8/4/14 | TRIAL PREP | 2.00 | 9/9/14 TRIAL PREP | 2.00 |
| 8/5/14 | TRIAL PREP | 2.50 | 9/24/14 TRIAL PREP | 2.50 |
| 8/11/14 | LEGL REV FINDINGS FROM 1T | 1.00 | 9/29/14 TRIAL PREP | 3.00 |
| 9/2/14 | REL REV NOTICES | 2.75 | 7/30/14 WKUN CNRLG - PRELIMIT | 3.00 |
| 9/22/14 | TRIAL PREP | 3.00 | | +38.25 |

## OTHER (31.25)

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY | |
|---|---|---|---|---|
| 9/18/14 | Conf w/ CT / PA / TRIAL | .50 | | |
| 9/19/14 | Conf w/ CT / DA / CMCT | 1.00 | | |
| 10/1/14 | WKUN PUN - ALLOCUTION | 2.00 | | +3.50 |

GRAND TOTAL — 160.50

## PERSONAL INFORMATION

| | Telephone Number | Bar Card Number |
|---|---|---|
| ▉▉▉▉▉ | (713) 237 8547 | 04831500 |

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 Buffalo Terrace  HTT  77019

## CERTIFICATION

I, __RJ CORNELL__, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE __9__ DAY OF __Jan__ A.D. 20 __15__

Approved _____

_____ Judge, Presiding

_____ Attorney at Law (Signature)
RJ CORNELL

_____ District Clerk Deputy (Signature)

RJ CORNELL — Attorney Name (print legibly)

EXHIBIT 138

COURT

Defendant's Name: **Alegria, Anthony**  Cause No. **1373244**  Date: **1/7/15**
Attorney Name: **R.P. Cornelius**  Performed by: **Juan A. Gonzalez**

## ATTORNEY FEES EXPENSE CLAIM CHECK LIST
### CAPITALS, CAPITAL APPEALS, & 11.071 WRITS OF HABEAS CORPUS

| | | Yes | No | |
|---|---|---|---|---|
| 1) | Confirmed correct court number on claim? | ☑ | ☐ | |
| 2) | Confirmed correct defendant's name on claim? | ☑ | ☐ | |
| 3) | Confirmed correct cause number on claim? | ☑ | ☐ | |
| 4) | Multiple cases on claim form? | ☐ | ☑ | |
| 5) | Non-Death Capital Case? | ☑ | ☐ Please circle one: Disposed by Trial or Plea |
| 6) | Death Case? | ☐ | ☐ Please circle one: Disposed by Trial or Plea |
| 7) | Same offense throughout LQY9 history? | ☑ | ☐ | |
| 8) | Capital – Appeal? | ☐ | ☑ | O/Crt Hours |
| 9) | 11.071 Writ? | ☐ | ☑ | 160.50x$100 |
| 10) | Service dates before January 1, 2002? | ☐ | ☑ | $ 16,050.00 |
| 11) | Correct claim form submitted for payment? | ☑ | ☐ | NT appearance |
| 12) | Attorney Appointment Order in case history on LQY9 screen in JIMS? | ☑ | ☐ | 8x$400 |
| | | | | $ 3,200.00 |
| 13) | Attorney approved for capital appointment in FDAMS? | ☑ | ☐ | TRL appearance |
| 14) | Dates of court appearances listed on claim? | ☑ | ☐ | 6x$800 |
| | a. Confirmed with history in the LQY8 screen? | ☑ | ☐ | $ 4,800.00 |
| 15) | If claiming out-of-court hours, is the out-of-court hours form completed and attached? | ☑ | ☐ | Investigator 47.20x$40 Hours |
| | a. Is it mathematically accurate? | ☑ | ☐ | $ 1,888.00 |
| | | | | 435x$.555 Miles |
| | b. Does it match days/hours listed on the claim? | ☑ | ☐ | $ 241.43 |
| 16) | On 11.071 Writs, is the Appointed Counsel Hourly Worksheet completed detailing services performed, dates, and times attached? | ☐ | ☐ | $ 5.00 Park |
| | | | | $ 38.10 W/Proccs |
| | | | | $ 49.00 Comp Srch |
| | | | | $ 18.10 Clerical |
| | a. Are the hours mathematically accurate? | ☐ | ☐ | Total |
| | b. Does it match the amount requested on the claim? | ☐ | ☐ | N/A $ 2,239.63 |
| 17) | If an 11.071 Writ, is the claim eligible for reimbursement from the state? | ☐ | ☐ | |
| | If no, why not | | | |
| | | | | $ 3,200.00 NT App |
| | | | | $ 4,800.00 TRI App |
| 18) | Are expenses requested on claim? | ☑ | ☐ | $ 16,050.00 O/Crt Hrs |
| 19) | Expense invoices attached? | ☑ | ☐ | Total |
| 20) | Do the expense invoices detail services performed, dates and times? | | | $ 24,050.00 |
| | | ☑ | ☐ | $ 24,050.00 |
| | a. Is it mathematically accurate? | ☑ | ☐ | $ 2,239.63 Investgr |
| | b. Does it match the amount requested on the claim? | ☑ | ☐ | Total |
| | | | | $ 26,289.63 |
| 21) | Is written court approval for expenses attached? | ☑ | ☐ | |
| 22) | Is the expense amount on the claim equal to or less than the amount approved by the court? | ☑ | ☐ | |
| 23) | Correct county mileage rate used? | ☑ | ☐ | |
| 24) | Correct claim line item used? | ☑ | ☐ | |
| 25) | Claim amounts within limits? | ☐ | ☐ outside presumtive max |
| 26) | If claim is totaled, is it mathematically accurate? | ☑ | ☐ | |

Attorney Expense: $ **24,050.00**

Expert Expense: EXHIBIT **2,239.63**

TOTAL REQUESTED: $ **26,289.63**

NO. 1373244

| | | |
|---|---|---|
| THE STATE OF TEXAS | § | IN THE DISTRICT COURT OF |
| V.S. | § | HARRIS COUNTY, TEXAS |
| ANTHONY ALEGRIA | § | 248TH JUDICIAL DISTRICT |

## MOTION FOR PAYMENT OUTSIDE PRESUMPTIVE MAX

TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW, R.P. CORNELIUS, attorney of record for **ANTHONY ALEGRIA**, and respectfully files this Motion For Payment Outside Presumptive Max and would show the Court the following:

I.

Counsel was appointed to represent this defendant on January 11, 2013. Said defendant was charged with capital murder and aggravated assault on a public servant.

II.

Counsel has made a multitude of non-issue court appearances on this matter but seeks payment for only eight (8). Additionally, the case has been on the trial docket several times, including one prior jury selection and motion to suppress hearing, requiring significant trial preparation and re-preparation.

III.

Counsel spent a very significant amount of time preparing this matter for trial and directed a very extensive investigation.

IV.

Counsel is seeking payment for a total of 160.50 out-of-court hours on this matter.

V.

Counsel spent (7.25) hours of out-of-court time in personal conversation or written communication with defendant; (15.50) hours of out-of-court time with defendant's family and witnesses; (30.00) hours of out-of-court time reviewing documents; (73.00) hours of out-of-court time preparing for trial or on legal research; and (34.75) hours of out-of-court time in negotiations

EXHIBIT 138 Page 012

and conversations with the prosecutors, communicating with the Court, or in conference with or directing Counsel's private investigator in this matter.

WHEREFORE PREMISES CONSIDERED, appointed counsel respectfully requests this Honorable Court to order payment for 160.50 out-of-court hours in the matter.

Respectfully submitted,

R.P. CORNELIUS
2028 Buffalo Terrace
Houston, Texas 77019
(713) 237-8547
State Bar No. 04831500
ATTORNEY FOR DEFENDANT

EXHIBIT 138 Page 013

NO. 1373244

| THE STATE OF TEXAS | § | IN THE DISTRICT COURT OF |
|---|---|---|
| V.S. | § | HARRIS COUNTY, TEXAS |
| ANTHONY ALEGRIA | § | 248TH JUDICIAL DISTRICT |

### ORDER

On this **JAN 0 9 2015** day of _____, 2014, came on to be heard appointed trial counsel's Motion For Payment Outside Presumptive Max.

Said motion is hereby granted/denied and IT IS ORDERED that appointed trial counsel is to be paid _160.5_ hours for out-of-court time spent on this matter.

KATHERINE CABANISS, JUDGE
248TH DISTRICT COURT

JAN 0 9 2015

3

EXHIBIT 138 Page 014

Unofficial Copy Office of Attorney Burgess District Clerk

# Gradoni & Associates

Professional Investigative Services
State License A5741

**BILL TO**

Skip Cornelius
2028 Buffalo Terrace
Houston, Texas 77019

**Invoice**

| DATE | INVOICE # |
|------|-----------|
| 8/14/2014 | 18139 |

| DESCRIPTION | AMOUNT |
|-------------|--------|
| FOR PROFESSIONAL SERVICES    TIN | |
| | |
| Re: State of Texas vs. Anthony Alegria | |
| Cause #1373244, 248th District Court | |
| Our File #13-09-0385, Statement #1 | |
| | |
| Description of Activity: | |
| See Attached Affidavit | |
| | |
| Services: | |
| 47.20 hours @ $40.00 per hour | 1,888.00 |
| | |
| Expenses: | |
| 435 miles @ .555 per mile | 241.43 |
| Parking | 5.00 |
| Word Processing | 38.10 |
| Computerized searches | 49.00 |
| Clerical | 18.10 |
| | |
| Subtotal | 2,239.63 |
| Tax Exempt | 0.00 |

| Payment due upon receipt. Thank you! | **Total** | $2,239.63 |
|---|---|---|

2611 Cypress Creek Pkwy, Suite C100  •  Houston, Texas 77068  •  (281) 440-0800  •  Fax (281) 440-0208

EXHIBIT 138 Page 015

## HARRIS COUNTY CRIMINAL APPOINTMENT
## TIME & MILEAGE LOG
### Invoice #18139

Attorney:  R.P. Cornelius

Defendant:  Anthony Alegria

Cause #: 1373244    Court: 248th      Statement #:      1

Offense:      Capital Murder

| Date | Activity | Time | Miles | Park | Copies |
|------|----------|------|-------|------|--------|
| 9/21/13 | Review Offense Report, Compile Case Overview Regarding Witness Statements & Evidence for Attorney | 3.10 | | | |
| 10/25/13 | Interview Defendant, Compile Report | 4.50 | 46 | 5.00 | |
| 12/13/13 | Field Work, Conduct 2 Interviews, Compile Reports | 5.10 | 42 | | |
| 12/16/13 | Follow up Interview with Witness, Compile Reports | 1.60 | | | |
| 12/17/13 | Conduct Database Searches to Identify Current Addresses for Witnesses, Conduct Background Investigations, Update Reports | 4.75 | | | |
| 12/20/13 | Field Work; Conduct 2 Interviews, Compile Reports | 3.10 | 47 | | |
| 1/7/14 | Field Work; Attempts to Contact Witnesses, Update Reports | 3.75 | 63 | | |
| 1/11/14 | Field Work; Attempts to Contact Witnesses, Update Reports | 1.20 | 15 | | |
| 1/18/14 | Field Work; Attempts to Contact Witnesses, Update Reports | 1.60 | 38 | | |
| 2/26/14 | Conduct Additional Database Searches to Identify Current Addresses for Witnesses, Update Reports | 2.10 | | | |

EXHIBIT 138 Page 016

| 3/1/14 | Field Work; Attempts to Contact Witnesses, Update Reports | 2.60 | 51 | | |
| 3/8/14 | Field Work; Attempts to Contact Witnesses, Update Reports | 2.10 | 42 | | |
| 3/9/14 | Conduct 1 Phone Interview, Compile Report | 1.25 | | | |
| 3/13/14 | Field Work; Conduct 2 Interviews, Compile Reports | 4.10 | 21 | | |
| 3/22/14 | Field Work; Attempts to Locate Witnesses, Update Reports | 1.10 | 31 | | |
| 3/23/14 | Conduct 1 Interview, Compile Reports | 1.50 | | | |
| 3/24/14 | Field Work; Conduct 2 Interviews, Compile Reports | 3.75 | 39 | | |
| **Totals** | | 47.20 | 435 | $5.00 | |

## AFFIDAVIT

I, James Gradoni, President of Gradoni & Associates, Inc., State of Texas licensed investigative firm, State License #A05741, do swear to and affirm, that the attached invoice/invoices, for services rendered are true and correct to the best of my belief and knowledge.

James Gradoni

SWORN TO AND SUBSCRIBED before me, the undersigned authority, on this 14th day of August, 2014, to certify, which witness my hand and seal of office.

NOTARY PUBLIC IN AND FOR THE STATE OF TEXAS

My Commission Expires: 9/13/16

KAYLA KOENIG
My Commission Expires
September 13, 2016

*Gradoni & Associates is licensed by the Texas Board of Private Investigators and Private Security Agency under License #A-5741.*

*Complaints may be directed to P.O. Box 4087, Austin, Texas 78773-0001 or emailed to RSD_Customer_Relations@dps.texas.gov*

EXHIBIT 138 Page 017

County Auditor's Form 4050
Harris County, TX (REV. 1/13)

**ATTORNEY FEES EXPENSE CLAIM**
**DISTRICT COURTS-COURT APPEARANCE**
UNDER ARTICLE 26.05. CODE OF CRIMINAL PROCEDURE
AS AMENDED

**INSTRUCTIONS**

Show only one defendant per claim.

Before payment can be authorized, each item must be completed legibly in ink.

Forward completed claim to the presiding judge for approval.

| Court No. | Defendant Name | Case Number(s) | Charge(s) |
|---|---|---|---|
| 174 | KEVIN ARVAY | 1385785 | DWI |

| **INDIVIDUAL CASE APPOINTMENT** | | Number of Court Days/Hours | RATE | TOTAL (presumptive max.) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **NON-TRIAL** | First Degree | | $225/day | *$1125 | |
| | Second Degree | | $175/day | *$875 | |
| | Third Degree, SJF, MRP/MAJ | 3 | $125/day | *$625 | 375⁰⁰ |
| **TRIAL** | First Degree | | $500/day | | |
| | Second Degree | | $400/day | | |
| | Third Degree, SJF, MRP/MAJ | | $300/day | | |
| **PRE-TRIAL HEARING WITH TESTIMONY & PSI HEARING** | | | $350/day | | |
| **OUT OF COURT HOURS (Must detail on Out-Of-Court Hours Log.)** | First Degree | | $85/hour | $1,700 | |
| | Second Degree | | $60/hour | $600 | |
| | Third Degree, SJF, MRP/MAJ | | $40/hour | $400 | |
| **INVESTIGATION** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to or affirmed to as accurate. Expert expenses paid per county policy. | | | $600/case | |
| **EXPERT** | | | | $650/case | |
| **MENTAL HEALTH SUPPLEMENT (Must detail on Out-Of-Court Hours Log.)** | | | $50/hour | $250 | |
| **BILINGUAL SUPPLEMENT** | | | $50/day | $250 | |
| **AFTER HOURS SUPP. (Trial/Hearing after 6:00 pm)** | | | $50/hour | | |
| **OTHER** | | | | | |
| | | | | TOTAL $ 375⁰⁰ | |

*The presumptive maximum number of non-trial settings beyond a term assignment is four.

**List date(s) of all Court Appearances, Attach any Out-of-Court Hours Log.**

NT: 5/29/13; 6/25/13; 7/26/13

**PERSONAL INFORMATION**

| | Telephone Number | Bar Card Number |
|---|---|---|
| | 713.737.8547 | 04831500 |

Mailing Address (Number, Street, Suite, City, State, Zip Code)
3028 BUFFALO TERRA HOUSTON TX 77019

**CERTIFICATION**

I, RP CORNELIUS, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Tex. Code Crim. P. art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

I did/did not receive this appointment originally as a limited term assignment.
(Circle One)

_____ (Attorney Initials)

_____
Attorney at Law (Signature)

RP CORNELIUS
Attorney Name (print legibly)

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 9 DAY OF Aug A.D. 20 13

_____
District Clerk Deputy (Signature)

The above fees, including any fees which exceed the presumptive maximum fees set forth herein were reviewed by this court and determined to be both reasonable and necessary and are hereby approved for payment.

Approved _____
Judge Presiding

EXHIBIT 138 Page 018

COURT

County Auditor's Form C
Harris County, TX (REV. 1/13)

**ATTORNEY FEES EXPENSE CLAIM**
**DISTRICT COURTS-COURT APPEARANCE**
UNDER ARTICLE 26.05, CODE OF CRIMINAL PROCEDURE
AS AMENDED

INSTRUCTIONS

Show only one defendant per claim.

Before payment can be authorized, each item must be completed legibly in ink.

Forward completed claim to the presiding judge for approval.

| Court No. | Defendant Name | Case Number(s) | Charge(s) |
|---|---|---|---|
| 174 | KEVIN ARVAY | 1385786 | PCS |

| **INDIVIDUAL CASE APPOINTMENT** | | Number of Court Days/Hours | RATE | TOTAL (presumptive max.) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **NON-TRIAL** | First Degree | | $225/day | *$1125 | |
| | Second Degree | | $175/day | *$875 | |
| | Third Degree, SJF, MRP/MAJ | 2 | $125/day | *$625 | 250⁰⁰ |
| **TRIAL** | First Degree | | $500/day | | |
| | Second Degree | | $400/day | | |
| | Third Degree, SJF, MRP/MAJ | | $300/day | | |
| **PRE-TRIAL HEARING WITH TESTIMONY & PSI HEARING** | | | $350/day | | |
| **OUT OF COURT HOURS (Must detail on Out-Of-Court Hours Log.)** | First Degree | | $85/hour | $1,700 | |
| | Second Degree | | $60/hour | $600 | |
| | Third Degree, SJF, MRP/MAJ | 2.00 | $40/hour | $400 | 80⁰⁰ |
| **INVESTIGATION** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to or affirmed to as accurate. Expert expenses paid per county policy. | | | $600/case | |
| **EXPERT** | | | | $650/case | |
| **MENTAL HEALTH SUPPLEMENT (Must detail on Out-Of-Court Hours Log.)** | | | $50/hour | $250 | |
| **BILINGUAL SUPPLEMENT** | | | $50/day | $250 | |
| **AFTER HOURS SUPP.** (Trial/Hearing after 6:00 pm) | | | $50/hour | | |
| **OTHER** | | | | | |
| | | | | TOTAL $ | 330⁰⁰ |

*The presumptive maximum number of non-trial settings beyond a term assignment is four.

List date(s) of all Court Appearances. Attach any Out-of-Court Hours Log.

NT¹ 5/29/13; 6/25/13

**PERSONAL INFORMATION**

Telephone Number: 713.237.8547   Bar Card Number: 04831500

Mailing Address (Number, Street, Suite, City, State, Zip Code): 4028 BUFFALO TERRACE HOU TX 77019

**CERTIFICATION**

I, RJ CORNELIUS, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Tex. Code Crim. P. art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

I did/did not receive this appointment originally as a limited term assignment.
(Circle One)

(Attorney Initials) RJ CORNELIUS

_____
Attorney at Law (Signature)

Attorney Name (print legibly) RJ CORNELIUS

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 1 DAY OF Aug, A.D. 20 13

_____
District Clerk Deputy (Signature)

The above fees, including any fees which exceed the presumptive maximum fees set forth herein were reviewed by this court and determined to be both reasonable and necessary and are hereby approved for payment.

**Approved**

_____
Judge Presiding

EXHIBIT 138 Page 019

COURT

# OUT OF COURT HOURS LOG

County Auditor Form #20
Harris County, Texas (09/07)

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 174 | 1385786 | KEVIN ARVAY |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| 5/3/13 | WRITTEN CORRESPONDW/CLT | .75 | |
| | | | |
| | | | |
| | | | |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END |
|---|---|---|
| 5/17/13 | Cofey Family x4 | .50 |
| | | |
| | | |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC |
|---|---|---|---|
| 5/3/13 | Prepare Pre-Tri Motion | .75 | |
| | | | |
| | | | |
| | | | |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| | | | |
| | | TOTAL 2.00 | |

### PERSONAL INFORMATION

Telephone Number 713.237.8547   Bar Card Number 04831500

Mailing Address (Number, Street, Suite, City, State, Zip Code)
8028 BUFFALO TERRACE HOU TX 72019

### CERTIFICATION

I, RP CORNELIUS, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 1 DAY OF Aug A.D. 20 13

Approved _____

Judge, Presiding

_____ District Clerk Deputy (Signature)

RP CORNELIUS Attorney at Law (Signature)

RP CORNELIUS Attorney Name (print legibly)

EXHIBIT 138 Page 030

COURT

Voucher incomplete - need initials, Judge Approval & checklist

County Auditor's Form 40.1C
Harris County, Texas (REV. 09/07)

P13

**ATTORNEY FEES EXPENSE CLAIM**
**DISTRICT COURTS-CAPITAL CASE**
UNDER ARTICLE 26.05, CODE OF CRIMINAL PROCEDURE AS AMENDED

INSTRUCTIONS

Show only one defendant per claim.

Before payment can be authorized, each item must be completed legibly in ink.

Forward completed claim to the presiding judge for approval.

Court No. **232** | Defendant Name **ASHTIN JOHNSON** | **1327274**

| **CAPITAL CASE** | | Number of Court Days/Hours | RATE | TOTAL (presumptive maximum) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **DEATH CAPITAL 1ST CHAIR** | Non-Trial Appearance | | $400/day | | |
| | Voir Dire | | $600/day | | |
| | Trial/Hearing with Testimony | | $800/day | | |
| | Out-of-Court Hours* | | $100/hour | $12,000 | |
| **DEATH CAPITAL 2ND CHAIR** | Non-Trial Appearance | | $400/day | | |
| | Voir Dire | | $500/day | | |
| | Trial/Hearing with Testimony | | $700/day | | |
| | Out-of-Court Hours* | | $80/hour | $9,600 | |
| **DEATH CAPITAL FLAT RATE** | Includes all fees except investigation costs, expert witness fees, and witness travel costs. Flat rate applies only if testimony begins in the guilt/innocence phase of trial. Otherwise, the daily and hourly rates apply. | **1ST CHAIR** | | $35,000 | |
| | | **2ND CHAIR** | | $30,000 | |
| **NON-DEATH CAPITAL** | Non-Trial Appearance | 7 | $400/day | $3,200 | 2800 |
| | Trial/Hearing with Testimony | 4 | $800/day | | 3200 |
| | Out-of-Court Hours* | 97.75 | $100/hour | $5,000 | 9775.00 |
| **INVESTIGATION** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to or affirmed to as accurate. Expert expenses paid per County policy. | | | | 1692.87 |
| **EXPERT TESTIMONY** | | | | | |
| **MENTAL HEALTH SUPPLEMENT*** | | | $50/hour | $250 | |
| **BILINGUAL SUPPLEMENT** | | | $50/day | $250 | |
| **AFTER HOURS SUPP.** (Trial/Hearing after 6:00 pm) | | | $50/hour | | |
| **OTHER** | | | | | |
| | | | | **TOTAL $** | 17467.87 |

*Must detail on Out-Of-Court Hours Log.

List date(s) of all Court Appearances. Attach Out-of-Court Hours Log.

NT: 1/30/12; 2/21/12; 3/29/12; 5/1/12; 5/31/12; 7/10/12; 7/11/12

TN: 1/28/13; 1/29/13; 1/30/13; 1/31/13

RECORDER'S MEMORANDUM
This instrument is of poor quality at the time of imaging.

**PERSONAL INFORMATION**

Telephone Number (713) 237 8547 | Bar Card Number 6483500

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 Buffalo Terrace | HT 77019

**CERTIFICATION**

I, **RP CORNELL** , swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE **12th** DAY OF **FEB** A.D. 20 **13**

Approved FEB 20 2019

Judge, Presiding

EXHIBIT 1 / District Clerk Deputy (Signature)

Attorney at Law (Signature)

Attorney Name (print legibly)

COURT

County Auditor
Harris County, Texas (09/07)

# OUT OF COURT HOURS LOG

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 232 | 1327274 | ASHTIN JOHNSON |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| 2/2/12 | WRITTEN CORRESPONDENCE | .75 | .50 |
| 2/4/12 | WRITTEN CORRESPONDENCE | .75 | .75 |
| 3/12/12 | WRITTEN CORRESPONDENCE | 1.00 | .50 |
| 6/19/12 | WRITTEN CORRESPONDENCE X 2 | .75 | 2.50 |
| 7/20/12 | WRITTEN CORRESPONDENCE | .75 | 3.50 |
| 7/21/12 | WRITTEN CORRESPONDENCE | .75 | |
| 7/23/12 | WRITTEN CORRESPONDENCE -New File | .50 | 8.00 |
| 8/22/12 | WRITTEN CORRESPONDENCE -New File | 1.00 | (18.00) |
| 9/4/12 | WRITTEN CORRESPONDENCE W/CL | | |
| 10/8/12 | WRITTEN CORRESPONDENCE W/CL | | |
| 12/8/12 | WRITTEN CORRESPONDENCE W/CL | | |
| 12/21/12 | TO JAIL - THUR PREP | | |
| 1/14/13 | TO JAIL - THUR PREP | | |
| | CONT W/INV | | |
| 1/22/13 | TO JAIL - Conf W/DH/ CO | | |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END |
|---|---|---|
| 1/30/12 | C/BEN MOM (GA) | 1.00 |
| 1/31/12 | C/BEN GF (GA) | .75 |
| 7/11/12 | C/BEN MOM X 2 | .50 |
| 8/23/12 | C/BEN ROMIL X 2 | .75 |
| 9/6/12 | W/TE W/MOM | .75 |
| 12/12/12 | C/ W MOM | .25 |
| | | (4.00) |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| 3/1/12 | REVIEW DA | 2.25 | |
| 3/6/12 | REVIEW DOC | 1.25 | |
| 3/24/12 | REVIEW DA | 1.50 | |
| 3/31/12 | PREP FOR COURT | .75 | |
| 3/3/12 | REVIEW FILE -BEGIN NOTEBUR | 2.00 | |
| 5/12/12 | REVIEW STATE'S FILE | 3.00 | |
| 5/14/12 | REVIEW DA - ACTIVITY | 2.50 | |
| 5/19/12 | REVIEW STATES | 1.50 | |
| 6/5/12 | REVIEW STATES | .50 | |
| 7/6/12 | REVIEW CORRESPONDENCE / OK | 2.50 | |
| 9/6/12 | REVIEW FOR INVESTIGATION | 1.00 | |
| 9/25/12 | REVIEW INV. LEPULD | 1.50 | |
| 10/10/12 | OUTLINE FOR THUR / ORG | 1.25 | |
| 12/14/12 | REVIEW FILE - DOC / DISPUO | 2.50 | |
| 1/2/13 | REVIEW INV. LEPULD | 2.00 | |
| 1/2/13 | REVIEW INV. LEPULD - REV | 4.25 | |
| | | | 30.25 |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC |
|---|---|---|---|
| 2/2/12 | ANALYZE FILE -TH MOTIONS | 1.00 | |
| 2/3/12 | REVIEW LEGAL ISSUES | 1.00 | |
| 8/24/12 | PREP MOTION FOR INVESTIGATION | .50 | |
| 8/24/12 | REVIEW FOR PLEA & TRIAL | 2.50 | |
| 12/15/12 | TRIAL PREP | 2.00 | |
| 12/21/12 | THUR PREP | 3.50 | |
| 12/31/12 | THUR PREP | 6.00 | |
| 1/4/13 | THUR PREP | 3.00 | |
| 1/8/13 | THUR PREP | 2.00 | |
| 1/13/13 | THUR PREP | 1.00 | |
| 1/9/13 | THUR PREP | 3.00 | |
| 1/10/13 | THUR PREP | 2.00 | |
| 1/24/13 | THUR PREP | 2.00 | |
| 1/25/13 | THUR PREP | 1.00 | |
| 1/27/13 | THUR PREP | 3.50 | |
| 1/28/13 | PRE-ON CHANGE-ARGUMENT | 2.50 | |
| | | | 36.50 |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| 7/19/12 | MTG W/DH - REVISE STS RED | 1.00 | |
| 8/22/12 | LTR TO HET INV; INVESTIGATION | 2.00 | |
| | OR W/CL/LTR TO INVESTIGATION | | |
| 9/4/12 | PREPARE MOTION W/OCT / Cofer DA | .50 | |
| 9/5/12 | MTG W/INV - REVIEW FILE | 1.00 | |
| 12/31/12 | NOTES W/INV | .25 | |
| 12/20/12 | MTG W/INV + REVIEW INV | 2.50 | |
| 1/9/13 | MTG W/INV C/w Cofer LEGAL ISSUE | .75 | |
| | | | (9.00) |
| | | | TOTAL 97.75 |

## PERSONAL INFORMATION

| Telephone Number | Bar Card Number |
|---|---|
| (713) 237-8547 | 04831500 |

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 Buffalo Terrace HT 77019

## CERTIFICATION

I, R/CONWELL , swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE _____ DAY OF _____ A.D. 20 ___

Approved _____

_____
Judge, Presiding

_____
Attorney at Law (Signature)

K/ CONWELL
Attorney Name (print legibly)

EXHIBIT 138 Page 15    District Clerk Deputy (Signature)

COURT

Defendant's Name **Ashtin Johnson**   Cause No. **1327274**   Date **2/8/13**

Attorney Name **R.P. Cornelius**   Performed by: **P. Knox**

## ATTORNEY FEES EXPENSE CLAIM CHECK LIST:
### CAPITALS, CAPITAL APPEALS, & 11.071 WRITS OF HABEAS CORPUS

| | | Yes | No | Comments |
|---|---|---|---|---|
| 1) | Confirmed correct court number on claim? | ☑ | ☐ | |
| 2) | Confirmed correct defendant's name on claim? | ☑ | ☐ | |
| 3) | Confirmed correct cause number on claim? | ☑ | ☐ | |
| 4) | Multiple cases on claim form? | ☐ | ☑ | |
| 5) | Non-Death Capital Case? | ☑ | ☐ | Please circle one: Disposed by Trial or Plea |
| 6) | Death Case? | ☐ | ☑ | Please circle one: Disposed by Trial or Plea |
| 7) | Same offense throughout LQY9 history? | ☑ | ☐ | |
| 8) | Capital – Appeal? | ☐ | ☑ | |
| 9) | 11.071 Writ? | ☐ | ☑ | |
| 10) | Service dates before January 1, 2002? | ☐ | ☑ | |
| 11) | Correct claim form submitted for payment? | ☑ | ☐ | |
| 12) | Attorney Appointment Order in case history on LQY9 screen in JIMS? | ☑ | ☐ | 0·00 * |
| 13) | Attorney approved for capital appointment in FDAMS? | ☑ | ☐ | 400·00 x<br>7· =<br>2,800·00 * |
| 14) | Dates of court appearances listed on claim? | ☑ | ☐ | |
| | a. Confirmed with history in the LQY8 screen? | ☑ | | 800·00 x<br>4· = |
| 15) | If claiming out-of-court hours, is the out-of-court hours form completed and attached? | ☑ | ☐ | 3,200·00 * |
| | a. Is it mathematically accurate? | ☑ | | 100·00 x<br>97·75 = |
| | b. Does it match days/hours listed on the claim? | ☑ | | 9,775·00 * |
| 16) | On 11.071 Writs, is the Appointed Counsel Hourly Worksheet completed detailing services performed, dates, and times attached? | ☐ | N/A | 0·00 * |
| | a. Are the hours mathematically accurate? | ☐ | ☐ | 2,800·00 +<br>3,200·00 + |
| | b. Does it match the amount requested on the claim? | ☐ | ☐ | 9,775·00 +<br>15,775·00 * |
| 17) | If an 11.071 Writ, is the claim eligible for reimbursement from the state? | ☐ | ☐ | 0·00 * |
| | If no, why not | | | 0·00 * |
| 18) | Are expenses requested on claim? | ☑ | ☐ | |
| 19) | Expense invoices attached? | ☑ | ☐ | |
| 20) | Do the expense invoices detail services performed, dates and times? | ☑ | ☐ | |
| | a. Is it mathematically accurate? | ☑ | ☐ | |
| | b. Does it match the amount requested on the claim? | ☑ | ☐ | |
| 21) | Is written court approval for expenses attached? | ☑ | ☐ | |
| 22) | Is the expense amount on the claim equal to or less than the amount approved by the court? | | ☐ | |
| 23) | Correct county mileage rate used? | ☐ | ☐ N/A | |
| 24) | Correct claim line item used? | ☑ | ☐ | |
| 25) | Claim amounts within limits? | ☐ | ☑ Need Administrative Approval |
| 26) | If claim is totaled, is it mathematically accurate? | ☑ | ☐ | |

Attorney Expense: $ **15,775.00**

Expert Expense: $ _____

EXHIBIT 138 Page 023

TOTAL REQUESTED: $ **15,775.00**

Official Copy of Official Copy Office of Marilyn Burgess District Clerk

## *Administrative Office of the District Courts*
### *Harris County, Texas*

Patti Knox
Operations Coordinator
Fax No. 713-755-8973

1201 Franklin, 7th Floor
Houston, Texas 77002-2022
713-755-6575

TO:        Judge Mary Lou Keel

FROM:      Patti Knox

DATE:      February 8, 2013

RE:        Ashtin Johnson, Cause No. 1327274

I am submitting an expense claim in the above-referenced case from R.P. Cornelius.  Mr. Cornelius is requesting payment to be paid over the presumptive maximum for out of court hours.   If approved, please make a notation on the back of the green copy and request the clerk to forward the auditor's green copy with documentation to Judge Susan Brown for her approval.

Attachments

EXHIBIT 138 Page 024

F I L E D
Chris Daniel
District Clerk
FEB 2 0 2013
Time: _____
By _____ Harris County, Texas
Deputy

———— IN CAMERA MOTION ————

NO. 1327274

| | | |
|---|---|---|
| THE STATE OF TEXAS | § | IN THE DISTRICT COURT OF |
| | § | |
| V.S. | § | HARRIS COUNTY, TEXAS |
| | § | |
| ASHTIN JOHNSON | § | 232ND JUDICIAL DISTRICT |

**DEFENDANT'S SECOND IN CAMERA MOTION FOR OUT OF COURT EXPENSE**

TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW, **ASHTIN JOHNSON**, the Defendant in the above-styled and numbered cause, by and through his attorney of record, R. P. CORNELIUS, and respectfully requests the Court to grant this request for out of court expenses for the following good and sufficient reasons:

I.

Defendant is charged with capital murder.

II.

Defendant is in need of additional funds to cover the out of court expenses of investigations, possible expert witness fees for guilt/innocence or punishment issues, and possible expert testimony regarding same.

III.

This request is based on preliminary investigation by defense counsel but a more thorough investigation is needed to properly prepare this case for trial and/or meaningful plea negotiation.

EXHIBIT 138 Page 025

WHEREFORE, PREMISES CONSIDERS, Defendant, **ASHTIN JOHNSON**, prays that the

Court grant this motion in camera and order that such costs as are necessary be paid by the state.

Respectfully submitted,

R.P. CORNELIUS
State Bar No. 04831500
2028 Buffalo Terrace
Houston, Texas 77019
(713) 237-8547
(713) 528-0153 fax
ATTORNEY FOR DEFENDANT

EXHIBIT 138 Page 026

NO. 1327274

| | | |
|---|---|---|
| **THE STATE OF TEXAS** | § | **IN THE DISTRICT COURT OF** |
| | § | |
| **V.S.** | § | **HARRIS COUNTY, TEXAS** |
| | § | |
| **ASHTIN JOHNSON** | § | **232ND JUDICIAL DISTRICT** |

## ORDER

On this _____ day of _____, 2013, came on to be heard DEFENDANT'S

SECOND IN CAMERA MOTION FOR OUT OF COURT EXPENSE and it is the Order of the

Court that said motion should be granted.

It is the Order of the Court that an amount of ___$1692.87___, is approved for out of court

expenses consistent with this motion.  If additional funds are needed trial counsel is directed to make

an additional request.


_____
Judge, 232ND District Court
of Harris County, Texas

3

EXHIBIT 138 Page 027

# Gradoni & Associates

Professional Investigative Services
State License A5741

| BILL TO |
| --- |
| Skip Cornelius |
| 2028 Buffalo Terrace |
| Houston, Texas 77019 |

**Invoice**

| DATE | INVOICE # |
| --- | --- |
| 1/28/2013 | 17426 |

| DESCRIPTION | AMOUNT |
| --- | --- |
| **FOR PROFESSIONAL SERVICES   TIN** ████████ | |
| | |
| Re: State of Texas vs. Ashtin Johnson | |
| Cause #1327274, 232nd District Court | |
| Our File #12-08-0390, Statement #1 | |
| | |
| Description of Activity: | |
| See Attached Affidavit | |
| | |
| Services: | |
| 35.20 hours @ $40.00 per hour | 1,408.00 |
| | |
| Expenses: | |
| 338 miles @ .555 per mile | 187.59 |
| Parking | 22.00 |
| Word Processing | 29.10 |
| Clerical | 9.18 |
| Computerized searches | 37.00 |
| | |
| Subtotal | 1,692.87 |
| Tax Exempt | 0.00 |

| Payment due upon receipt. Thank you! | **Total** | **$1,692.87** |
| --- | --- | --- |

2611 Cypress Creek Pkwy, Suite C100  •  Houston, Texas 77068  •  (281) 440-0800  •  Fax (281) 440-0208

EXHIBIT 138 Page 028

## HARRIS COUNTY CRIMINAL APPOINTMENT
## TIME & MILEAGE LOG
### Invoice #17426

Attorney: R.P. Cornelius

Defendant: Ashtin Johnson

Cause #: 1327274    Court: 232nd   Statement #: 1

| Date | Activity | Time | Miles | Park | Tolls |
|------|----------|------|-------|------|-------|
| 8/5/12 | Initial Discussion with Attorney Regarding Investigative Efforts | 1.00 | | | |
| 8/15/12 to 8/20/12 | Conduct Background Investigations Regarding Defendant, 3 Co-Defendants, 2 State's Witnesses (6 Total), Compile Reports | 7.20 | | | |
| 9/8/12 | Review Offense Report, Prepare Case Overview Report for Attorney Regarding Scene Evidence, Witnesses & Defendant Statements, Prepare Investigative Plan | 3.15 | | | |
| 11/30/12 | Visit 263rd District Court, Attempt to Locate Witnesses on Bond (No Show) | 2.15 | 46 | 6 | |
| 1/13/13 | Visit 263rd District Court, Attempt to Locate (Witness on Bond) (No Show) | 2.40 | 46 | 6 | |
| 1/15/13 | Conduct Database Searches to Locate Current Address for Witness, Field Work, Attempt to Locate | 2.90 | 43 | | |
| 1/18/13 | Jail Interview with Defendant, Compile Report | 3.25 | 46 | 5 | |
| 1/21/13 | Visit, Photo, Inspect Scene, Canvass Neighbors, Canvass Neighborhood Looking for Prostitute Witnesses, Conduct 4 Interviews, Compile Reports (2 Investigators) | 7.50 | 60 | | |
| 1/22/13 | Field Work, Attempt to Locate Complainant, Compile Report | 2.75 | 51 | | |
| 1/23/13 | Jail Visit with Defendant for Trial Prep, Compile Report | 2.90 | 46 | 5 | |

EXHIBIT 138 Page 029

| Totals | | | 35.20 | 338 | 22 | |
|--------|--|--|-------|-----|----|--|

### AFFIDAVIT

I, James Gradoni, President of Gradoni & Associates, Inc., State of Texas licensed investigative firm, State License #A05741, do swear to and affirm, that the attached invoice/invoices, for services rendered are true and correct to the best of my belief and knowledge.

_James Gradoni_
James Gradoni

SWORN TO AND SUBSCRIBED before me, the undersigned authority, on this 28th day of January, 2013, to certify, which witness my hand and seal of office.

NOTARY PUBLIC IN AND FOR
THE STATE OF TEXAS

My Commission Expires: 9/13/16

KAYLA KOENIG
My Commission Expires
September 13, 2016

Unofficial Copy Office of Marilyn Burgess District Clerk

EXHIBIT 138 Page 030

NO. 1327274

| | | |
|---|---|---|
| **THE STATE OF TEXAS** | § | **IN THE DISTRICT COURT OF** |
| | § | |
| **V.S.** | § | **HARRIS COUNTY, TEXAS** |
| | § | |
| **ASHTIN JOHNSON** | § | **232ND JUDICIAL DISTRICT** |

## MOTION FOR PAYMENT OUTSIDE PRESUMPTIVE MAX

TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW, R.P. CORNELIUS, attorney of record for **ASHTIN JOHNSON**, and respectfully files this Motion For Payment Outside Presumptive Max and would show the Court the following:

I.

Counsel was appointed to represent this defendant on January 30, 2012.  Said defendant was charged with capital murder.

II.

Counsel has made a total of nine (9) non-issue court appearances on this matter but seeks payment for only seven (7).

III.

Counsel spent a very significant amount of time preparing this matter for trial and directed a very extensive investigation.

IV.

Counsel is seeking payment for a total of 97.75 out-of-court hours on this matter.

V.

Counsel spent (18.00) hours of out-of-court time in personal conversation or written communication with defendant; (4.00) hours of out-of-court time in actual conversation with witnesses prior to trial preparation; (30.25) hours of out-of-court time reviewing documents; (36.50) hours of out-of-court time preparing for trial or on legal research; and (9.00) hours of out-of-court time in negotiations and conversations with the various prosecutors who at one time or another were assigned to this case, or communicating with the Court, or in conference with Counsel's private

EXHIBIT 138 Page 031

investigator in this matter.

WHEREFORE PREMISES CONSIDERED, appointed counsel respectfully requests this Honorable Court to order payment for 97.75 out-of-court hours in the matter.

Respectfully submitted,

R.P. CORNELIUS
2028 Buffalo Terrace
Houston, Texas 77019
(713) 237-8547
State Bar No. 04831500
ATTORNEY FOR DEFENDANT

EXHIBIT 138 Page 032

NO. 1327274

| | | |
|---|---|---|
| THE STATE OF TEXAS | § | IN THE DISTRICT COURT OF |
| V.S. | § | HARRIS COUNTY, TEXAS |
| ASHTIN JOHNSON | § | 232ND JUDICIAL DISTRICT |

## ORDER

On this _____ day of _____, 2013, came on to be heard appointed trial counsel's Motion For Payment Outside Presumptive Max.

Said motion is hereby granted/denied and IT IS ORDERED that appointed trial counsel is to be paid _____ hours for out-of-court time spent on this matter.

_____
MARY LOU KEEL, JUDGE
232ND DISTRICT COURT

3

Unofficial Copy Office of Marilyn Burgess District Clerk

EXHIBIT 138 Page 033

County Auditor's Form
Harris County, TX (REV. 1/13)

## ATTORNEY FEES EXPENSE CLAIM
### DISTRICT COURTS-COURT APPEARANCE
UNDER ARTICLE 26.05, CODE OF CRIMINAL PROCEDURE
AS AMENDED

**INSTRUCTIONS**

Show only one defendant per claim.

Before payment can be authorized, each item must be completed legibly in ink.

Forward completed claim to the presiding judge for approval.

| Court No. | Defendant Name | Case Number(s) | Charge(s) |
|---|---|---|---|
| 177 | BRAMERICK BATTISTE | 1233861 | MURDER |

| INDIVIDUAL CASE APPOINTMENT | | Number of Court Days/Hours | RATE | TOTAL (presumptive max.) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **NON-TRIAL** | First Degree | 0 | $225/day | *$1125 | |
| | Second Degree | | $175/day | *$875 | |
| | Third Degree, SJF, MRP/MAJ | | $125/day | *$625 | |
| **TRIAL** | First Degree | | $500/day | | |
| | Second Degree | | $400/day | | |
| | Third Degree, SJF, MRP/MAJ | | $300/day | | |
| **PRE-TRIAL HEARING WITH TESTIMONY & PSI HEARING** | | | $350/day | | 3910 46 |
| **OUT OF COURT HOURS (Must detail on Out-Of-Court Hours Log.)** | First Degree | 46.00 | $85/hour | $1,700 | |
| | Second Degree | | $60/hour | $600 | |
| | Third Degree, SJF, MRP/MAJ | | $40/hour | $400 | |
| **INVESTIGATION** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to or affirmed to as accurate. Expert expenses paid per county policy. | | | $600/case | |
| **EXPERT** | | | | $650/case | |
| **MENTAL HEALTH SUPPLEMENT (Must detail on Out-Of-Court Hours Log.)** | | | $50/hour | $250 | |
| **BILINGUAL SUPPLEMENT** | | | $50/day | $250 | |
| **AFTER HOURS SUPP.** (Trial/Hearing after 6:00 pm) | | | $50/hour | | |
| **OTHER** | | | | | |
| | | | | TOTAL $ | 3910.00 |

*The presumptive maximum number of non-trial settings beyond a term assignment is four.

**List date(s) of all Court Appearances. Attach any Out-of-Court Hours Log.**

### PERSONAL INFORMATION

| Telephone Number | Bar Card Number |
|---|---|
| (713) 237 8547 | 06483180 |

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 Brookside Terrace 4, T 77019

### CERTIFICATION

I, __R CORNELIUS__ , swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Tex. Code Crim. P. art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

I did/did not receive this appointment originally as a limited term assignment. (Circle One)

(Attorney Initials) __RPC__

_____
Attorney at Law (Signature)

Attorney Name (print legibly) __RP CORNELIUS__

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE ___ DAY OF ___ A.D. 20__

_____
District Clerk Deputy (Signature)

The above fees, including any fees which exceed the presumptive maximum fees set forth herein were reviewed by this court and determined to be both reasonable and necessary and are hereby approved for payment.

Approved _____
Judge Presiding

RECORDER'S MEMORANDUM
This instrument is of poor quality at the time of imaging

EXHIBIT 138 Page 034

COURT

# OUT OF COURT HOURS LOG

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 177 | 1233861 | Broderick Baptiste |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| 8/24/12 | WRITTEN CORRESPONDENCE W/ CLIENT REVIEW DOCS | 2.50 | |
| 10/21/12 | WRITTEN CORRESPONDING W/ Clet | .25 / 2.75 | |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | | INTERVIEW TIME - END |
|---|---|---|---|
| 5/8/12 | Cfw W; × 4 | .75 | |
| 1/18/13 | Cfw wife × 4 | 1.00 | |
| 5/23/13 | Cfw w/fa × b | 1.25 | |
| 7/8/13 | Cf w FAMILY × 4 | .75 | |
| 7/8/13 | Cfw FAMILY × 3 | .50 | |
| 8/3/13 | Tw FAMILY | .50 | |
| 8/3/13 | Cf w FAMILY × 4 | .75 | |
| 12/13/13 | Tw FAMILY | 1.50 / 7.00 | |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| 8/24/12 | REVIEW DOCS | 2.00 | |
| 6/8/13 | REVIEW NEW DOCS - GAL CASE | 1.25 / 3.25 | |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | | | GENERAL TOPIC |
|---|---|---|---|---|---|
| 6/28/12 | ATTEMPT TO GET CLT TO HCS FROM LOCAL CJ | 1.00 | 5/23/13 | TRIAL PREP | 1.50 |
| 8/8/12 | TRIAL PREP | 2.00 | 5/24/13 | TRIAL PREP | 1.75 |
| 8/9/12 | TRIAL PREP | 4.00 | 7/10/13 | TRIAL PREP | 1.00 |
| 8/10/12 | TRIAL PREP | 1.00 | 12/12/13 | TRIAL PREP | 3.00 / 23.00 |
| 2/18/13 | WRU N BUED / HCSO / GCSO / DA | 1.25 | | | |
| 2/19/13 | TRIAL PREP | 2.50 | | | |
| 2/20/13 | TRIAL PREP | 2.00 | | | |
| 3/3/13 | REVIEW NEW CASES - GREUBSON | 2.00 | | | |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| 5/15/12 | Cf in DA - BOND ISSUE | .75 | 11/18/13 | Cfw DA × 4 / Cfw FAM × 2 | 1.00 |
| 8/9/12 | Cfw CT / BS w/ fa / TERCE WARRANT | .75 | 12/16/13 | Cfw DA / Cf w NEW CASE | .50 |
| 11/3/12 | Cfw DA - TRIAL - W | 1.00 | 12/20/13 | Cf w/ DA / FAM - DISM | .50 / 10.00 |
| 2/11/13 | Cfw DA × 3 / Cfw FAMILY | 2.50 | | TOTAL 46.00 | |
| 2/3/13 | Cfw DA / FAMILY | .50 | | | |
| 2/14/13 | Cfw DA / FAMILY | 1.50 | | | |
| 7/19/13 | Cfw DA / TRIAL PREP | 2.00 | | | |

## PERSONAL INFORMATION

| | Telephone Number | Bar Card Number |
|---|---|---|
| | (713) 237-8547 | 0483NW |

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 Buffalo Terrace #T 77019

## CERTIFICATION

I, R P Connell, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE ___ DAY OF ____ A.D. 20 14

Approved _____

Judge, Presiding

_____ Attorney at Law (Signature)

R P Connell Attorney Name (print legibly)

EXHIBIT 138 Page 35 District Clerk Deputy (Signature)

COURT

NO. 1233861

| | | |
|---|---|---|
| THE STATE OF TEXAS | § | IN THE DISTRICT COURT OF |
| V.S. | § | HARRIS COUNTY, TEXAS |
| BRODERICK BATISTE | § | 177TH JUDICIAL DISTRICT |

## MOTION FOR PAYMENT OUTSIDE PRESUMPTIVE MAX

TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW, R.P. CORNELIUS, attorney of record for BRODERICK BATISTE, and respectfully files this Motion For Payment Outside Presumptive Max and would show the Court the following:

I.

Counsel was appointed to represent this defendant on November 15, 2010.  Said defendant was charged with murder, a first degree felony.

II.

Counsel has made more than twenty (20) non-issue court appearances on this matter but seeks payment for only five (5). **These previous five (5) settings were paid on an interim voucher in 2012.**

III.

Counsel spent a significant amount of time preparing this matter for trial or dismissal as the case has been on the Court's trial docket on numerous occasions.  The case was finally dismissed on December 20, 2013.

IV.

Counsel is seeking payment for an additional 46.00 out-of-court hours on this matter. **( 31.50 out-of-court hours were paid on a previous interim voucher in 2012).**

V.

Said additional time includes (2.75) hours of out-of-court time in written correspondence with defendant, (7) hours of out-of-court time working with defendant's family and witnesses, (3.25) hours of out-of-court time was spent researching records, (23.00) hours of out-of-court time

**FILED**
Chris Daniel
District Clerk

JAN 07 2014

Time:_____
Harris County, Texas

By_____
Deputy

EXHIBIT 138 Page 036

researching legal matters and preparing for trial, and (10.00) hours of out-of-court time was spent in negotiations with the DA, Court, bonding company, Galveston County officials, and additional time with defendant's family regarding same.

WHEREFORE PREMISES CONSIDERED, appointed counsel respectfully requests this Honorable Court to order payment for 46.00 out-of-court hours in the matter.

Respectfully submitted,

R.P. CORNELIUS
2028 Buffalo Terrace
Houston, Texas 77019
(713) 237-8547
State Bar No. 04831500
ATTORNEY FOR DEFENDANT

EXHIBIT 138 Page 037

NO. 1233861

| | | |
|---|---|---|
| THE STATE OF TEXAS | § | IN THE DISTRICT COURT OF |
| | § | |
| V.S. | § | HARRIS COUNTY, TEXAS |
| | § | |
| BRODERICK BATISTE | § | 177TH JUDICIAL DISTRICT |

## ORDER

On this ____1/7____ day of _____JAN 0 7 2014____, 2014, came on to be heard appointed trial counsel's Motion For Payment Outside Presumptive Max.

Said motion is hereby granted/denied and IT IS ORDERED that appointed trial counsel is to be paid ____46____ hours for out-of-court time spent on this case.

JAN 0 7 2014

_____
RYAN PATRICK, JUDGE
177TH DISTRICT COURT

3

EXHIBIT 138 Page 038

County Auditor's Form
Harris County, Texas (REV. 07/10)

**ATTORNEY FEES EXPENSE CLAIM**
**DISTRICT COURTS-COURT APPEARANCE**
UNDER ARTICLE 26.05, CODE OF CRIMINAL PROCEDURE
AS AMENDED

INSTRUCTIONS

Show only one defendant per claim.

Before payment can be authorized, each item must be completed legibly in ink.

Forward completed claim to the presiding judge for approval.

| Court No. | Defendant Name | Case Number(s) | Charge(s) |
|---|---|---|---|
| 339 | CINDY BOGADO | 1380958 | ASSAULT |

| **INDIVIDUAL CASE APPOINTMENT** | | Number of Court Days/Hours | RATE | TOTAL (presumptive max.) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **NON-TRIAL** | First Degree | | $225/day | *$1,125 | |
| | Second Degree | | $175/day | *$875 | |
| ✓ | Third Degree, SJF, MRP/MAJ | 4 | $125/day | *$625 | 500 |
| **TRIAL** | First Degree | | $500/day | | |
| | Second Degree | | $400/day | | |
| | Third Degree, SJF, MRP/MAJ | | $300/day | | |
| **PRE-TRIAL HEARING WITH TESTIMONY & PSI HEARING** | | | $350/day | | |
| **OUT OF COURT HOURS (Must detail on Out-Of-Court Hours Log.)** | First Degree | | $85/hour | $1,700 | |
| | Second Degree | | $60/hour | $600 | |
| ✓ | Third Degree, SJF, MRP/MAJ | 7.00 | $40/hour | $400 | 280 |
| **INVESTIGATION** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to or affirmed to as accurate. Expert expenses paid per County policy. | | $600/case | | |
| **EXPERT TESTIMONY** | | | $650/case | | |
| **MENTAL HEALTH SUPPLEMENT (Must detail on Out-Of-Court Hours Log.)** | | | $50/hour | $250 | |
| **BILINGUAL SUPPLEMENT** | | | $50/day | $250 | |
| **AFTER HOURS SUPP.** (Trial/Hearing after 6:00 pm) | | | $50/hour | | |
| **OTHER** | | | | | |
| | | | | **TOTAL $** | 780. |

*The presumptive maximum number of non-trial settings beyond a term assignment is four.

List date(s) of all Court Appearances. Attach any Out-of-Court Hours Log.

NT: 4/16/13; 6/6/13; 6/26/13; 8/30/13

**PERSONAL INFORMATION**

| Telephone Number | Bar Card Number |
|---|---|
| 713.237.8547 | 04831500 |

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 BUFFALO TERRACE HOU TX 77019

**CERTIFICATION**

I, RF CORNELIUS , swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Tex. Code Crim. P. Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

I (did)/did not receive this appointment originally as a limited term assignment. RFC
(Circle One)                                                                                    (Attorney Initials)

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 10th DAY OF Oct A.D. 20 13

Approved _____
Judge, Presiding

_____ RF CORNELIUS
District Clerk Deputy (Signature)          Attorney at Law (Signature)
                                           Attorney Name (print legibly)

EXHIBIT 138 Page 039

RECORDER'S MEMORANDUM
This instrument is of poor quality at the time of imaging.

COURT

County Auditor
Harris County, Texas (09/07)

# OUT OF COURT HOURS LOG

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 339 | 1380858 | CINDY BOGADO |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| 3/24/13 | WRITTEN CORRESPONDW/CLS | .75 | |
| | | | |
| | | | |
| | | | |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END |
|---|---|---|
| 6/5/13 | C/W FAMILY | .50 |
| 6/6/13 | Phy W/S | .50 |
| 8/30/13 | HAREW/FAMILY | 1.00 |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| 4/5/13 | REVIEW HISTORY/STATE'S FILE | 1.00 | |
| 10/7/13 | REVIEW ALL 3 FILES | | |
| | CONF W/ ATTY'S IN SA. | 1.50 | |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC |
|---|---|---|---|
| 3/24/13 | Prepare Pre-Tr Motions | .75 | |
| 9/1/13 | Prepare Motion Fyn PSY/ | | |
| | Motn Fr - 3rd ON | 1.00 | |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| | | TOTAL | 7.00 |
| | | | |
| | | | |

### PERSONAL INFORMATION

Telephone Number: 713, 2378547

Bar Card Number: 04831500

Mailing Address (Number, Street, Suite, City, State, Zip Code): 2023 BUFFALO TERRACE HTN TX 77019

### CERTIFICATION

I, RP CORNELIUS, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 10 DAY OF Oct A.D. 20 13

Approved _____

_____ Judge, Presiding

_____ District Clerk Deputy (Signature)

Attorney at Law (Signature): RP CORNELIUS

Attorney Name (print legibly): RP CORNELIUS

EXHIBIT 138 Page 40

COURT

County Auditor's Form 0185
Harris County, Texas (REV. 07/10)

**ATTORNEY FEES EXPENSE CLAIM**
**DISTRICT COURTS-COURT APPEARANCE**
UNDER ARTICLE 26.05, CODE OF CRIMINAL PROCEDURE
AS AMENDED

**INSTRUCTIONS**

Show only one defendant per claim.

Before payment can be authorized, each item must be completed legibly in ink.

Forward completed claim to the presiding judge for approval.

| Court No. | Defendant Name | Case Number(s) | Charge(s) |
|---|---|---|---|
| 339 | CINDY BOGADO | 1380441 | ASSAULT |

| **INDIVIDUAL CASE APPOINTMENT** | | Number of Court Days/Hours | RATE | TOTAL (presumptive max.) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **NON-TRIAL** | First Degree | | $225/day | *$1,125 | |
| | Second Degree | | $175/day | *$875 | |
| | Third Degree, SJF, MRP/MAJ | 4 | $125/day | *$625 | 500 |
| **TRIAL** | First Degree | | $500/day | | |
| | Second Degree | | $400/day | | |
| | Third Degree, SJF, MRP/MAJ | | $300/day | | |
| **PRE-TRIAL HEARING WITH TESTIMONY & PSI HEARING** | | | $350/day | | |
| **OUT OF COURT HOURS (Must detail on Out-Of-Court Hours Log.)** | First Degree | | $85/hour | $1,700 | |
| | Second Degree | | $60/hour | $600 | |
| | Third Degree, SJF, MRP/MAJ | | $40/hour | $400 | |
| **INVESTIGATION** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to or affirmed to as accurate. Expert expenses paid per County policy. | | | $600/case | |
| **EXPERT TESTIMONY** | | | | $650/case | |
| **MENTAL HEALTH SUPPLEMENT (Must detail on Out-Of-Court Hours Log.)** | | | $50/hour | $250 | |
| **BILINGUAL SUPPLEMENT** | | | $50/day | $250 | |
| **AFTER HOURS SUPP. (Trial/Hearing after 6:00 pm)** | | | $50/hour | | |
| **OTHER** | | | | | |
| | | | | **TOTAL** $ | 500 |

*The presumptive maximum number of non-trial settings beyond a term assignment is four.

**List date(s) of all Court Appearances. Attach any Out-of-Court Hours Log.**

NT: 6/6/13; 6/26/13; 7/25/13; 8/30/13

**PERSONAL INFORMATION**

| Telephone Number | Bar Card Number |
|---|---|
| (713) 237-8547 | 04831500 |

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 BUFFALO TERRACE HOUTX 77019

**CERTIFICATION**

I, RP CORNELIUS , swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Tex. Code Crim. P. Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

I **did/did not** receive this appointment originally as a limited term assignment. RPC
(Circle One)                                                              (Attorney Initials)

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 10 DAY OF Oct A.D. 20 13

Approved _____
                    Judge, Presiding

RP CORNELIUS

_____
District Clerk Deputy (Signature)

Attorney at Law (Signature)

Attorney Name (print legibly)

RECORDER'S MEMORANDUM
This instrument is of poor quality
at the time of imaging

EXHIBIT 138 Page 041

COURT

County Auditor's Form 46-18
Harris County, TX (REV. 1/13)

## ATTORNEY FEES EXPENSE CLAIM
### DISTRICT COURTS-COURT APPEARANCE
UNDER ARTICLE 26.05, CODE OF CRIMINAL PROCEDURE
AS AMENDED

**INSTRUCTIONS**

Show only one defendant per claim.

Before payment can be authorized, each item must be completed legibly in ink.

Forward completed claim to the presiding judge for approval.

9 9 9 | VM | 3

| Court No. | Defendant Name | Case Number(s) | Charge(s) |
|---|---|---|---|
| 174 | CARL BOWMAN | 1385412 | POSS / BT PLS |

| **INDIVIDUAL CASE APPOINTMENT** | | Number of Court Days/Hours | RATE | TOTAL (presumptive max.) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **NON-TRIAL** | First Degree | | $225/day | *$1125 | |
| | Second Degree | | $175/day | *$875 | |
| | Third Degree, SJF, MRP/MAJ | 3 | $125/day | *$625 | 375ºº |
| **TRIAL** | First Degree | | $500/day | | |
| | Second Degree | | $400/day | | |
| | Third Degree, SJF, MRP/MAJ | | $300/day | | |
| **PRE-TRIAL HEARING WITH TESTIMONY & PSI HEARING** | | | $350/day | | |
| **OUT OF COURT HOURS (Must detail on Out-Of-Court Hours Log.)** | First Degree | | $85/hour | $1,700 | |
| | Second Degree | | $60/hour | $600 | |
| | Third Degree, SJF, MRP/MAJ | 1.50 | $40/hour | $400 | 60ºº |
| **INVESTIGATION** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to or affirmed to as accurate. Expert expenses paid per county policy. | | | $600/case | |
| **EXPERT** | | | | $650/case | |
| **MENTAL HEALTH SUPPLEMENT (Must detail on Out-Of-Court Hours Log.)** | | | $50/hour | $250 | |
| **BILINGUAL SUPPLEMENT** | | | $50/day | $250 | |
| **AFTER HOURS SUPP. (Trial/Hearing after 6:00 pm)** | | | $50/hour | | |
| **OTHER** | | | | | |
| | | | | **TOTAL $** | 435ºº |

*The presumptive maximum number of non-trial settings beyond a term assignment is four.

**List date(s) of all Court Appearances. Attach any Out-of-Court Hours Log.**

NT: 6/5/13, 7/9/13, 8/13/13

### PERSONAL INFORMATION

| Telephone Number | Bar Card Number |
|---|---|
| (713) 2378547 | 0483150U |

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 Buffalo Terrace HT 77019

### CERTIFICATION

I, RP CORNELIU _____, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Tex. Code Crim. P. art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

I did/did not (Circle One) receive this appointment originally as a limited term assignment.

Attorney (Initials) RPC

_____
Attorney at Law (Signature)

Attorney Name (print legibly) RP CORNELIU

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 20 DAY OF August A.D. 20 13

_____
District Clerk Deputy (Signature)

The above fees, including any fees which exceed the presumptive maximum fees set forth herein were reviewed by this court and determined to be both reasonable and necessary and are hereby approved for payment.

Approved _____
Judge Presiding

EXHIBIT 138 Page 042

COURT

# OUT OF COURT HOURS LOG

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 174 | 1385412 | CARL BOWMAN |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| 5/10/13 | WRITTEN CORR & POLL w/CLT | .75 | |
| | | | |
| | | | |
| | | | |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC |
|---|---|---|---|
| 5/10/13 | Prepare the M.MOTION 1 | .75 | |
| | | | |
| | | | |
| | | | |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| | | | |
| | | TOTAL 1.50 | |
| | | | |

## PERSONAL INFORMATION

Telephone Number (713) 231.8547

Bar Card Number 04831500

Mailing Address (Number, Street, Suite, City, State, Zip Code) 2028 BUFFALO TERRACE HTN TX 77019

## CERTIFICATION

I, RP CORNELIUS , swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 20 DAY OF July A.D. 20 13

Approved _____
Judge, Presiding

_____
District Clerk Deputy (Signature)

RP CORNELIUS
Attorney at Law (Signature)

RP CORNELIUS
Attorney Name (print legibly)

EXHIBIT 138 Page 043

COURT

County Auditor's Form 40(TB)
Harris County, Texas (REV. 07/10)

**ATTORNEY FEES EXPENSE CLAIM**
**DISTRICT COURTS-COURT APPEARANCE**
UNDER ARTICLE 26.05, CODE OF CRIMINAL PROCEDURE
AS AMENDED

INSTRUCTIONS

Show only one defendant per claim.

Before payment can be authorized, each item must be completed legibly in ink.

Forward completed claim to the presiding judge for approval.

| Court No. | Defendant Name | Case Number(s) | Charge(s) |
|---|---|---|---|
| 262 | RICKY JAMES BRADLEY | 1380147 | AGG. SEX ASSLT |

| **INDIVIDUAL CASE APPOINTMENT** | | Number of Court Days/Hours | RATE | TOTAL (presumptive max.) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **NON-TRIAL** | First Degree | | $225/day | *$1,125 | |
| | Second Degree | 5 | $175/day | *$875 | 875— |
| | Third Degree, SJF, MRP/MAJ | | $125/day | *$625 | |
| **TRIAL** | First Degree | | $500/day | | |
| | Second Degree | | $400/day | | |
| | Third Degree, SJF, MRP/MAJ | | $300/day | | |
| **PRE-TRIAL HEARING WITH TESTIMONY & PSI HEARING** | | | $350/day | | |
| **OUT OF COURT HOURS (Must detail on Out-Of-Court Hours Log.)** | First Degree | | $85/hour | $1,700 | |
| | Second Degree | 10.00 | $60/hour | $600 | 600 |
| | Third Degree, SJF, MRP/MAJ | | $40/hour | $400 | |
| **INVESTIGATION** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to or affirmed to as accurate. Expert expenses paid per County policy. | | | $600/case | |
| **EXPERT TESTIMONY** | | | | $650/case | |
| **MENTAL HEALTH SUPPLEMENT (Must detail on Out-Of-Court Hours Log.)** | | | $50/hour | $250 | |
| **BILINGUAL SUPPLEMENT** | | | $50/day | $250 | |
| **AFTER HOURS SUPP. (Trial/Hearing after 6:00 pm)** | | | $50/hour | | |
| **OTHER** | | | | | |
| | | | | **TOTAL $** | 1475— |

*The presumptive maximum number of non-trial settings beyond a term assignment is four.

**List date(s) of all Court Appearances. Attach any Out-of-Court Hours Log.**

NT: 3/11/13; 4/15/13; 5/14/13; 6/12/13; 7/6/13

**PERSONAL INFORMATION**

| Telephone Number | Bar Card Number |
|---|---|
| 713.237.8547 | 04831500 |

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 BUFFALO TERRACE HOU TX 77019

**CERTIFICATION**

I, RP CORNELIUS , swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Tex. Code Crim. P. Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

I did/did not receive this appointment originally as a limited term assignment. _RPC_
(Circle One)                                                                 (Attorney Initials)

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE ___ DAY OF AUG 2 7 2013 A.D. 20 ___

Approved _____
Judge, Presiding

_____
District Clerk Deputy (Signature)

RP CORNELIUS
Attorney at Law (Signature)

RP CORNELIUS
Attorney Name (print legibly)

EXHIBIT 138 Page 44

# OUT OF COURT HOURS LOG

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 262 | 138014 7 | RICKY JAMES BRADLEY |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| 3/21/13 | WRITTEN CORRESPONDANCE | .75 | |
| | | | |
| | | | |
| | | | |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END |
|---|---|---|
| 3/26/13 | C. w W | .75 |
| 7/16/13 | C. w FAMILY | 1.00 |
| 8/19/13 | MTG w FAMILY | 1.00 |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| 5/9/13 | Rev'd PTR on OUTLINE | 1.75 | |
| | Bon Clt / TTL NOTEBOOK | | |
| 5/15/13 | REVIEW NEW DOCS | 1.50 | |
| 6/2/13 | REVIEW STATE's File | .50 | |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC |
|---|---|---|---|
| 3/20/13 | Prepare Pre-T MOTTON | .75 | |
| 5/23/13 | PREP FOR TRIAL | 1.25 | |
| | | | |
| | | | |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| 6/11/13 | C. w STATE/PREP FOR HRG | .75 | |
| | | | |
| | | TOTAL | 10.00 |

## PERSONAL INFORMATION

Telephone Number (713) 237.8547

Bar Card Number 04831500

Mailing Address (Number, Street, Suite, City, State, Zip Code)
1028 BUFFALO TERRACE, HOU, TX 77019

## CERTIFICATION

I, RP CORNELIUS, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE _____ DAY OF _____ A.D. 20 _____

Approved _____
Judge, Presiding

_____
District Clerk Deputy (Signature)

RP CORNELIUS
Attorney at Law (Signature)

RP CORNELIUS
Attorney Name (print legibly)

EXHIBIT 138 page 1

COURT

County Auditor's Form
Harris County, TX (REV. 1/13)

**ATTORNEY FEES EXPENSE CLAIM**
**DISTRICT COURTS-COURT APPEARANCE**
UNDER ARTICLE 26.05, CODE OF CRIMINAL PROCEDURE
AS AMENDED

**INSTRUCTIONS**

Show only one defendant per claim.

Before payment can be authorized, each item must be completed legibly in ink.

Forward completed claim to the presiding judge for approval.

| Court No. | Defendant Name | Case Number(s) | Charge(s) |
|---|---|---|---|
| 177 | CEDRIC BROWN | 1338227 | BURG HAB |

| **INDIVIDUAL CASE APPOINTMENT** | | Number of Court Days/Hours | RATE | TOTAL (presumptive max.) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **NON-TRIAL** | First Degree | | $225/day | *$1125 | |
| | Second Degree | 4 | $175/day | *$875 | 700 |
| | Third Degree, SJF, MRP/MAJ | | $125/day | *$625 | |
| **TRIAL** | First Degree | | $500/day | | |
| | Second Degree | | $400/day | | |
| | Third Degree, SJF, MRP/MAJ | | $300/day | | |
| **PRE-TRIAL HEARING WITH TESTIMONY & PSI HEARING** | | | $350/day | | |
| **OUT OF COURT HOURS (Must detail on Out-Of-Court Hours Log.)** | First Degree | | $85/hour | $1,700 | |
| | Second Degree | 10.00 | $60/hour | $600 | 600 |
| | Third Degree, SJF, MRP/MAJ | | $40/hour | $400 | |
| **INVESTIGATION** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to or affirmed to as accurate. Expert expenses paid per county policy. | | | $600/case | |
| **EXPERT** | | | | $650/case | |
| **MENTAL HEALTH SUPPLEMENT (Must detail on Out-Of-Court Hours Log.)** | | | $50/hour | $250 | |
| **BILINGUAL SUPPLEMENT** | | | $50/day | $250 | |
| **AFTER HOURS SUPP.** (Trial/Hearing after 6:00 pm) | | | $50/hour | | |
| **OTHER** | | | | | |
| | | | | **TOTAL $** | 1300 |

*The presumptive maximum number of non-trial settings beyond a term assignment is four.

List date(s) of all Court Appearances. Attach any Out-of-Court Hours Log.
NT: 3/14/12 ; 4/17/12 ; 5/16/12 ; 7/20/12

**PERSONAL INFORMATION**

Telephone Number: 713 237-8547
Bar Card Number: 0483/500

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 Buffalo Terrace Hou TX 72019

**CERTIFICATION**

I, RP CORNELIUS swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Tex. Code Crim. P. art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

I did/did not receive this appointment originally as a limited term assignment.
(Circle One)

_____ (Attorney Initials)

_____
Attorney at Law (Signature)

CORNELIUS
Attorney Name (print legibly)

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE _____ DAY OF _____ A.D. 20___

4/18/12
12/3/13

_____
District Clerk/Deputy (Signature)

The above fees, including any fees which exceed the presumptive maximum fees set forth herein were reviewed by this court and determined to be both reasonable and necessary and are hereby approved for payment.

**Approved** _____

_____
Judge Presiding

EXHIBIT 138 Page 046

COURT

County Auditor
Harris County, Texas (09/07)

# OUT OF COURT HOURS LOG

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 127 | 1338227 | CEDRIC BROWN |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| 10/27/12 | writer correspondat | .25 | |
| | | | |
| | | | |
| | | | |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END |
|---|---|---|
| | | |
| | | |
| | | |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC |
|---|---|---|---|
| 7/30/12 | Rec/Rev Notices from State | 2.00 | |
| 12/1/12 | Trial Prep | 2.00 | |
| 2/23/13 | Trial Prep | 3.00 | |
| 4/27/13 | Trial Prep | 1.00 | |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| 3/22/13 | Mtg w DA - Kennon i | 1.00 | |
| 7/16/13 | Cf w DA / co | .75 | |
| | | TOTAL 10.00 | |

### PERSONAL INFORMATION

Telephone Number: 713.237.8547

Bar Card Number: 04831500

Mailing Address (Number, Street, Suite, City, State, Zip Code): 2028 Buffalo Terrace Hou TX 77019

### CERTIFICATION

I, RP CORNELIUS, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 18 DAY OF NOV A.D. 20 13

Approved _____

Judge, Presiding _____

Attorney at Law (Signature): RP Cornelius

District Clerk Deputy (Signature)

Attorney Name (print legibly): RP Cornelius

EXHIBIT 138 Page 047

COURT

County Auditor's Form 40-H
Harris County, TX (REV 1/13)

**ATTORNEY FEES EXPENSE CLAIM
DISTRICT COURTS-COURT APPEARANCE**
UNDER ARTICLE 26.05, CODE OF CRIMINAL PROCEDURE
AS AMENDED

INSTRUCTIONS

Show only one defendant per claim.
Before payment can be authorized, each item must be completed legibly in ink.
Forward completed claim to the presiding judge for approval.

| Court No. | Defendant Name | Case Number(s) | Charge(s) |
|---|---|---|---|
| 337 | MIGUEL CARRIZALES | 1395079 | SEX ASSLT |

| **INDIVIDUAL CASE APPOINTMENT** | | Number of Court Days/Hours | RATE | TOTAL (presumptive max.) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **NON-TRIAL** | First Degree | | $225/day | *$1125 | |
| | Second Degree | / | $175/day | *$875 | 175.00 |
| | Third Degree, SJF, MRP/MAJ | | $125/day | *$625 | |
| **TRIAL** | First Degree | | $500/day | | |
| | Second Degree | | $400/day | | |
| | Third Degree, SJF, MRP/MAJ | | $300/day | | |
| **PRE-TRIAL HEARING WITH TESTIMONY & PSI HEARING** | | | $350/day | | |
| **OUT OF COURT HOURS** (Must detail on Out-Of-Court Hours Log.) | First Degree | | $85/hour | $1,700 | |
| | Second Degree | 4.25 | $60/hour | $600 | 255.00 |
| | Third Degree, SJF, MRP/MAJ | | $40/hour | $400 | |
| **INVESTIGATION** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to or affirmed to as accurate. Expert expenses paid per county policy. | | | $600/case | |
| **EXPERT** | | | | $650/case | |
| **MENTAL HEALTH SUPPLEMENT** (Must detail on Out-Of-Court Hours Log.) | | | $50/hour | $250 | |
| **BILINGUAL SUPPLEMENT** | | | $50/day | $250 | |
| **AFTER HOURS SUPP.** (Trial/Hearing after 6:00 pm) | | | $50/hour | | |
| **OTHER** | | | | | |
| | | | | TOTAL $ | 430.00 |

*The presumptive maximum number of non-trial settings beyond a term assignment is four.

**List date(s) of all Court Appearances. Attach any Out-of-Court Hours Log.**

NT: 7/22/13

**PERSONAL INFORMATION**

Telephone Number: 713. 237.8547
Bar Card Number: 04831500
Mailing Address (Number, Street, Suite, City, State, Zip Code): 4028 BUFFALO TERRACE HOU TX 77019

**CERTIFICATION**

I, RP CORNELIUS, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Tex. Code Crim. P. art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

I did/did not receive this appointment originally as a limited term assignment. RPC
(Circle One)

(Attorney Initials) RP CORNELIUS

Attorney at Law (Signature)
Attorney Name (print legibly) RP CORNELIUS

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 27th DAY OF August A.D. 20 13

District Clerk Deputy (Signature)

The above fees, including any fees which exceed the presumptive maximum fees set forth herein were reviewed by this court and determined to be both reasonable and necessary and are hereby approved for payment.

Approved Renee Magee
Judge Presiding

EXHIBIT 138 Page 048

County Auditor
Harris County, Texas (09/07)

# OUT OF COURT HOURS LOG

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 337 | 1395079 | MIGUEL CARRIZALES |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| 8/20/13 | WRITTEN CORRESPONDENCE | .75 | |
| | | | |
| | | | |
| | | | |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END |
|---|---|---|
| 7/24/13 | Conf w/ CW | .75 |
| | | |
| | | |
| | | |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| 8/8/13 | Review Docs from CA & Family > PIT C/W | | 1.50 |
| | | | |
| | | | |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC |
|---|---|---|---|
| 8/20/13 | Prepare Pre-Tr Motions | .75 | |
| | | | |
| | | | |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| 7/25/13 | Conf w/ DA | .50 | |
| | | TOTAL | 4.25 |
| | | | |

## PERSONAL INFORMATION

Telephone Number: 713.237.8547

Bar Card Number: 04831500

Mailing Address (Number, Street, Suite, City, State, Zip Code): 2026 BUFFALO TERRACE HOU TX 77019

## CERTIFICATION

I, RP CORNELIUS, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 27TH DAY OF August A.D. 20 13

Approved _Renee Magee_ Judge, Presiding

_____ Attorney at Law (Signature)

EXHIBIT 138 District Clerk Deputy (Signature)

RP CORNELIUS Attorney Name (print legibly)

COURT

County Auditor's Form #04-078
Harris County, TX (REV. 1/13)

**INSTRUCTIONS**

P2

**ATTORNEY FEES EXPENSE CLAIM**
**DISTRICT COURTS–COURT APPEARANCE**
UNDER ARTICLE 26.05, CODE OF CRIMINAL PROCEDURE
AS AMENDED

Show only one defendant per claim.

Before payment can be authorized, each item must be completed legibly in ink.

Forward completed claim to the presiding judge for approval.

| Court No. | Defendant Name | Case Number(s) | Charge(s) |
|---|---|---|---|
| 762 | MICHAEL CEASER | 1386930 | ENGAGE IN ORGANIZED CRIM. ACTIVITY |

| **INDIVIDUAL CASE APPOINTMENT** | | Number of Court Days/Hours | RATE | TOTAL (presumptive max.) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **NON-TRIAL** | First Degree | 4 | $225/day | *$1125 | 900— |
| | Second Degree | | $175/day | *$875 | |
| | Third Degree, SJF, MRP/MAJ | | $125/day | *$625 | |
| **TRIAL** | First Degree | | $500/day | | |
| | Second Degree | | $400/day | | |
| | Third Degree, SJF, MRP/MAJ | | $300/day | | |
| **PRE-TRIAL HEARING WITH TESTIMONY & PSI HEARING** | | | $350/day | | |
| **OUT OF COURT HOURS (Must detail on Out-Of-Court Hours Log.)** | First Degree | 7.00 | $85/hour | $1,700 | 595— |
| | Second Degree | | $60/hour | $600 | |
| | Third Degree, SJF, MRP/MAJ | | $40/hour | $400 | |
| **INVESTIGATION** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to or affirmed to as accurate. Expert expenses paid per county policy. | | | $600/case | |
| **EXPERT** | | | | $650/case | |
| **MENTAL HEALTH SUPPLEMENT (Must detail on Out-Of-Court Hours Log.)** | | | $50/hour | $250 | |
| **BILINGUAL SUPPLEMENT** | | | $50/day | $250 | |
| **AFTER HOURS SUPP.** (Trial/Hearing after 6:00 pm) | | | $50/hour | | |
| **OTHER** | | | | | |
| | | | | **TOTAL $** | 1495— |

*The presumptive maximum number of non-trial settings beyond a term assignment is four.

**List date(s) of all Court Appearances. Attach any Out-of-Court Hours Log.**

NT: 6/13/13; 7/17/13; 8/22/13; 8/27/13

**PERSONAL INFORMATION**

| Telephone Number | Bar Card Number |
|---|---|
| (713) 237-8547 | 04831500 |

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 BUFFALO TERRACE HOU TX 77019

**CERTIFICATION**

I, RP CORNELIUS, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Tex. Code Crim. P. art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing. RPC

I did/did not receive this appointment originally as a limited term assignment. (Circle One)

(Attorney Initials) RP CORNELIUS

_____
Attorney at Law (Signature)

RP CORNELIUS
Attorney Name (print legibly)

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 27 DAY OF AU A.D. 20 13

_____
District Clerk Deputy (Signature)

The above fees, including any fees which exceed the presumptive maximum fees set forth herein were reviewed by this court and determined to be both reasonable and necessary and are hereby approved for payment.

Approved _____
Judge Presiding

EXHIBIT 138 Page 050

COURT

County Auditor
Harris County, Texas (09/07)

# OUT OF COURT HOURS LOG

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 262nd | 1386930 | MICHAEL CEASER |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| 5/14/13 | WRITTEN CORRESPONDENCE | .75 | |
| 7/3/13 | WRITTEN CORRESPONDENCE | .75 | |
| | | | |
| | | | |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END |
|---|---|---|
| 7/1/13 | MTG w/ FAMILY | .50 |
| | | |
| | | |
| | | |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| 6/11/13 | REVIEW STATES CASE | 1.00 | |
| 6/13/13 | CONT' REVIEW OF STATES CASE | .75 | |
| | | | |
| | | | |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC |
|---|---|---|---|
| 5/14/13 | PREPARE PRE TRIAL MOTIONS | .75 | |
| 5/26/13 | REVIEW FOR LEGAL/PT ISSUES | 1.50 | |
| 6/27/13 | BEGIN TRIAL PREP NOTEBL | 1.00 | |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| | | TOTAL | 7.00 |
| | | | |
| | | | |

## PERSONAL INFORMATION

Telephone Number: 713-237-8347   Bar Card Number: 0483150

Mailing Address (Number, Street, Suite, City, State, Zip Code)
3028 BUFFALO TERRACE HOU TX 77019

## CERTIFICATION

I, RP CORNELIUS, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 2 DAY OF JULY A.D. 20 17

Approved _____  Judge, Presiding

_____ District Clerk Deputy (Signature)

RP CORNELIUS
Attorney at Law (Signature)
Attorney Name (print legibly)

EXHIBIT 138 Page 51

COURT

County Auditor's Form 40-11
Harris County, TX (REV. 1/13)

## ATTORNEY FEES EXPENSE CLAIM
### DISTRICT COURTS-COURT APPEARANCE
UNDER ARTICLE 26.05, CODE OF CRIMINAL PROCEDURE
AS AMENDED

**INSTRUCTIONS**

Show only one defendant per claim.

Before payment can be authorized, each item must be completed legibly in ink.

Forward completed claim to the presiding judge for approval.

| Court No. | Defendant Name | Case Number(s) | Charge(s) |
|---|---|---|---|
| 124 | JESUS CHAVIRA | 1339977 | MAJ/AGG. ASSAULT |

| **INDIVIDUAL CASE APPOINTMENT** | | Number of Court Days/Hours | RATE | TOTAL (presumptive max.) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **NON-TRIAL** | First Degree | | $225/day | *$1125 | |
| | Second Degree | | $175/day | *$875 | |
| | Third Degree, SJF, MRP/MAJ | 2 | $125/day | *$625 | 250 |
| **TRIAL** | First Degree | | $500/day | | |
| | Second Degree | | $400/day | | |
| | Third Degree, SJF, MRP/MAJ | | $300/day | | |
| **PRE-TRIAL HEARING WITH TESTIMONY & PSI HEARING** | | | $350/day | | |
| **OUT OF COURT HOURS (Must detail on Out-Of-Court Hours Log.)** | First Degree | | $85/hour | $1,700 | |
| | Second Degree | | $60/hour | $600 | |
| | Third Degree, SJF, MRP/MAJ | 1.50 | $40/hour | $400 | 60-00 |
| **INVESTIGATION** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to or affirmed to as accurate. Expert expenses paid per county policy. | | | $600/case | |
| **EXPERT** | | | | $650/case | |
| **MENTAL HEALTH SUPPLEMENT (Must detail on Out-Of-Court Hours Log.)** | | | $50/hour | $250 | |
| **BILINGUAL SUPPLEMENT** | | | $50/day | $250 | |
| **AFTER HOURS SUPP.** (Trial/Hearing after 6:00 pm) | | | $50/hour | | |
| **OTHER** | | | | | |
| | | | | **TOTAL** $ | 310-00 |

*The presumptive maximum number of non-trial settings beyond a term assignment is four.

List date(s) of all Court Appearances, Attach any Out-of-Court Hours Log.

NT: 6/6/13   8/6/13

### PERSONAL INFORMATION

| Telephone Number | Bar Card Number |
|---|---|
| 713.237.8547 | 04831500 |

Mailing Address (Number, Street, Suite, City, State, Zip Code)

2028 BUFFALO TERRACE HOU TX 77019

### CERTIFICATION

I, RP CORNELIUS, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Tex. Code Crim. P. art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

I did/did not receive this appointment originally as a limited term assignment.
(Circle One)

RPC
(Attorney Initials)

_____
Attorney at Law (Signature)

RP CORNELIUS
Attorney Name (print legibly)

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 9 DAY OF JULY. A.D. 20 13

_____
District Clerk Deputy (Signature)

The above fees, including any fees which exceed the presumptive maximum fees set forth herein were reviewed by this court and determined to be both reasonable and necessary and are hereby approved for payment.

Approved _____
Judge Presiding

EXHIBIT 138 Page 052

**COURT**

County Auditor
Harris County, Texas (09/07)

# OUT OF COURT HOURS LOG

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 174 | 1339977 | JESUS CHAVIRA |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| 5/11/13 | WRITTEN CORRESPON w/ Clt | .75 | |
| | | | |
| | | | |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END |
|---|---|---|
| | | |
| | | |
| | | |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC |
|---|---|---|---|
| 5/11/13 | Prepare Pre Trn Motions | .75 | |
| | | | |
| | | | |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| | | TOTAL | 1.50 |
| | | | |

## PERSONAL INFORMATION

Telephone Number  713.237.8541

Bar Card Number  04831500

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2020 BUFFALO TERRACE HOU TX 77019

## CERTIFICATION

I, RP CORNELIUS, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 9 DAY OF Aug. A.D. 20 13

Approved _____ Judge, Presiding

_____ Attorney at Law (Signature)

_____ District Clerk Deputy (Signature)

RP CORNELIUS  Attorney Name (print legibly)

Official Copy of the Office of Harris Burgess District Clerk

EXHIBIT 138 Page 053

COURT

County Auditor's Form 4
Harris County, TX (REV. 1/13)

**ATTORNEY FEES EXPENSE CLAIM**
**DISTRICT COURTS–COURT APPEARANCE**
UNDER ARTICLE 26.05, CODE OF CRIMINAL PROCEDURE
AS AMENDED

INSTRUCTIONS

Show only one defendant per claim.
Before payment can be authorized, each item must be completed legibly in ink.
Forward completed claim to the presiding judge for approval.

| Court No. | Defendant Name | Case Number(s) | Charge(s) |
|---|---|---|---|
| 184 | WILLIE DORRIES | 1370033 | DCS |

| **INDIVIDUAL CASE APPOINTMENT** | | Number of Court Days/Hours | RATE | TOTAL (presumptive max.) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **NON-TRIAL** | First Degree | 5 | $225/day | *$1125 | 1,125.00 |
| | Second Degree | | $175/day | *$875 | |
| | Third Degree, SJF, MRP/MAJ | | $125/day | *$625 | |
| **TRIAL** | First Degree | | $500/day | | |
| | Second Degree | | $400/day | | |
| | Third Degree, SJF, MRP/MAJ | | $300/day | | |
| **PRE-TRIAL HEARING WITH TESTIMONY & PSI HEARING** | | | $350/day | | |
| **OUT OF COURT HOURS (Must detail on Out-Of-Court Hours Log.)** | First Degree | 20.00 | $85/hour | $1,700 | 1,700.00 |
| | Second Degree | | $60/hour | $600 | |
| | Third Degree, SJF, MRP/MAJ | | $40/hour | $400 | |
| **INVESTIGATION** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to or affirmed to as accurate. Expert expenses paid per county policy. | | | $600/case | |
| **EXPERT** | | | | $650/case | |
| **MENTAL HEALTH SUPPLEMENT (Must detail on Out-Of-Court Hours Log.)** | | | $50/hour | $250 | |
| **BILINGUAL SUPPLEMENT** | | | $50/day | $250 | |
| **AFTER HOURS SUPP.** (Trial/Hearing after 6:00 pm) | | | $50/hour | | |
| **OTHER** | | | | | |
| | | | | **TOTAL $** | 2,825.00 |

*The presumptive maximum number of non-trial settings beyond a term assignment is four.

List date(s) of all Court Appearances. Attach any Out-of-Court Hours Log.

NT: 3/14/13; 4/17/13; 5/20/13; 8/29/13; 9/3/13

**PERSONAL INFORMATION**

Telephone Number 713, 237 8347

Bar Card Number 04831500

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 Bristole Terrace HT 77019

**CERTIFICATION**

I, M. CORNELIUS, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Tex. Code Crim. P. art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

I did/did not receive this appointment originally as a limited term assignment.
(Circle One)

(Attorney Initials) M.C.

_____ M. CORNELIUS
Attorney at Law (Signature)          Attorney Name (print legibly)

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 4 DAY OF Sept A.D. 20 13

_____
District Clerk Deputy (Signature)

The above fees, including any fees which exceed the presumptive maximum fees set forth herein were reviewed by this court and determined to be both reasonable and necessary and are hereby approved for payment.

**Approved** _____
Judge Presiding

EXHIBIT 138 Page 054

COURT

# OUT OF COURT HOURS LOG

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 184 | 1370033 | WILLIE DARRIES |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| 3/8/13 | WRITTEN CORRESPONDANCE | 1.00 | |
| 8/28/13 | TO JAIL - PREP FOR TRIAL | 1.50 | |
| | | | |
| | | | |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| 3/14/13 | REVIEW DA - CORRESPOLD GREIVANCE - LEGAL 1/1/21 | 2.50 | |
| 4/16/13 | REVIEW ALL DA'S - STATE & FILE 1ST ATT'S FILES | 2.00 | |
| 8/7/13 | REC/REV NOTICES | 1.00 | |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC |
|---|---|---|---|
| 5/22/13 | TRIAL PREP | 2.00 | |
| 5/23/13 | TRIAL PREP | 2.50 | |
| 6/17/13 | PREP TRIAL MOTION | 1.50 | |
| 8/8/13 | TRIAL PREP | 2.00 | |
| 8/30/13 | TRIAL PREP | 2.00 | |
| 8/31/13 | COMT TRIAL PREP | 2.00 | |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| | | | |
| | | | |
| | | | TOTAL 20.00 |
| | | | |

### PERSONAL INFORMATION

Telephone Number: (713) 2378547

Bar Card Number: 04831500

Mailing Address (Number, Street, Suite, City, State, Zip Code): 2028 Buffalo Terrace HST 77019

### CERTIFICATION

I, RP CORNELIA, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 4 DAY OF Sept A.D. 20 13

Approved _Frank C Prim_ Judge, Presiding

RP CORNELIA — Attorney at Law (Signature)

Attorney Name (print legibly)

EXHIBIT 138 District Clerk Deputy (Signature)

COURT

County Auditor's Form 4060
Harris County, Texas (REV. 07/10)

**ATTORNEY FEES EXPENSE CLAIM**
**DISTRICT COURTS-COURT APPEARANCE**
UNDER ARTICLE 26.05, CODE OF CRIMINAL PROCEDURE
AS AMENDED

3515

INSTRUCTIONS

Show only one defendant per claim.

Before payment can be authorized, each item must be completed legibly in ink.

Forward completed claim to the presiding judge for approval.

987
P4

| Court No. | Defendant Name | Case Number(s) | Charge(s) |
|---|---|---|---|
| 185 | MICHAEL DAVILA | 1359876 | |

| **INDIVIDUAL CASE APPOINTMENT** | | Number of Court Days/Hours | RATE | TOTAL (presumptive max.) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **NON-TRIAL** | First Degree | 4 | $225/day | *$1,125 | 900.00 |
| | Second Degree | | $175/day | *$875 | |
| | Third Degree, SJF, MRP/MAJ | | $125/day | *$625 | |
| **TRIAL** | First Degree | | $500/day | | |
| | Second Degree | | $400/day | | |
| | Third Degree, SJF, MRP/MAJ | | $300/day | | |
| **PRE-TRIAL HEARING WITH TESTIMONY & PSI HEARING** | | | $350/day | | |
| **OUT OF COURT HOURS (Must detail on Out-Of-Court Hours Log.)** | First Degree | 23.75 | $85/hour | $1,700 | 2018.75 |
| | Second Degree | | $60/hour | $600 | |
| | Third Degree, SJF, MRP/MAJ | | $40/hour | $400 | |
| **INVESTIGATION** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to or affirmed to as accurate. Expert expenses paid per County policy. | | | $600/case | 1500.00 |
| **EXPERT TESTIMONY** | | | | $650/case | |
| **MENTAL HEALTH SUPPLEMENT (Must detail on Out-Of-Court Hours Log.)** | | | $50/hour | $250 | |
| **BILINGUAL SUPPLEMENT** | | | $50/day | $250 | |
| **AFTER HOURS SUPP.** (Trial/Hearing after 6:00 pm) | | | $50/hour | | |
| **OTHER** PSY EVAL AND REPORT | | | | | |
| | | | | **TOTAL $** | 4418.75 |

*The presumptive maximum number of non-trial settings beyond a term assignment is four.

**List date(s) of all Court Appearances. Attach any Out-of-Court Hours Log.**

LT: 1/24/13; 2/18/13; 3/12/13; 3/26/13

**PERSONAL INFORMATION**

Telephone Number (713) 237.8547

Bar Card Number 04831500

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 BUFFALO TERRACE HOU TX 77019

**CERTIFICATION**

I, RP CORNELIUS , swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Tex. Code Crim. P. Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

I (did)/did not receive this appointment originally as a limited term assignment.
(Circle One)

RPC (Attorney Initials)

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE _____ DAY OF NOV 0 7 2013 A.D. 20 _____

Approved _____
Judge, Presiding

RP CORNELIUS
Attorney at Law (Signature)

EXHIBIT 138 District Clerk Deputy (Signature)

Attorney Name (print legibly)

COURT

# OUT OF COURT HOURS LOG

986

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 185 | 1359876 | MICHAEL DAVILA |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| 12/21/12 | WRITTEN CORRESPONDANCE | .75 | |
| | | | |
| | | | |
| | | | |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | | INTERVIEW TIME - END | |
|---|---|---|---|---|
| 12/18/12 | Call w/ Family | .75 | 5/3/13 PSY w/ w.J | .50 |
| 2/14/13 | Call w/ Family | .75 | 5/15/13 INTERVIEW PSY's PERUSAL | .75 |
| 3/12/13 | Call w/ Family x 2 | .75 | | 7.25 |
| 3/16/13 | Letters to Client-Family x 3 | .50 | | |
| 4/1/13 | Call w/ Family - Mentally Reports | 1.50 | | |
| 4/3/13 | Call w/ Family x 2 | .50 | | |
| 4/20/13 | Call w/ Harreless Shelters x 4 | .75 | | |
| 4/24/13 | Call w/ Homeless Shelters x 4 | .50 | | |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY | |
|---|---|---|---|---|
| 12/19/12 | Review PSY INFO | 1.00 | | |
| 1/24/13 | Review PSY RECORDS | 1.00 | | |
| 4/18/13 | Review Δ's HISTORY - PSY DOCS | 1.25 | | 3.25 |
| | | | | |
| | | | | |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC |
|---|---|---|---|
| 12/21/12 | Prepare Pre Trk Motion | .75 | |
| | | | |
| | | | |
| | | | |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY | |
|---|---|---|---|---|
| 4/19/13 | Call w/ Court x 3 | .25 | 8/28/13 Call w/ PSY x 3 | 1.00 |
| 5/1/13 | Ltr to HCSO, PSY / Court | 4.00 | | 11.75 |
| | PSY ILON => Expert | | | |
| 5/20/13 | HR w/ SJAGE x 2 | .50 | | |
| 5/30/13 | Copy of D. Silverman x 2 | .50 | | |
| 6/1/13 | Prepare Pre Trial witness - Pleads to Judge | 3.00 | TOTAL | 23.75 |
| 7/8/13 | HR w/ Judge + Δ→Ltr to HCSO | 2.50 | | |
| | Motions Filed 4/okayed | | | |

## PERSONAL INFORMATION

| Telephone Number | Bar Card Number |
|---|---|
| 713.237.8547 | 04831500 |

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 BUFFALO TERRACE Hou TX 77019

## CERTIFICATION

I, RP CORNELIUS , swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE ⟨ DAY OF NOV 0 7 2013 A.D. 20 ____

Approved _____

Judge, Presiding

_____
District Clerk Deputy (Signature)

RP CORNELIUS
Attorney at Law (Signature)

_____
Attorney Name (print legibly)

EXHIBIT 138 Page 057

COURT

# INVOICE

## *Office of Dr. Seth Silverman, M.D., PA*

**Board Certified in Adult, Addiction, and Forensic Psychiatry**

4203 Montrose Boulevard, Suite 310
Houston, TX 77006
(P) 713.528.1188
(F) 713.522.5764

2881 East Oakland Park Boulevard
Suite 402
Fort Lauderdale, FL 33306

DATE: SEPTEMBER 3, 2013

| TO | Skip Cornelius |
| --- | --- |
| | 2028 Buffalo Terrace |
| | Houston, TX 77019 |

| RE | Michael Davila |
| --- | --- |

| *DATE OF SERVICE* | *DESCRIPTION* | *RATE* |
| --- | --- | --- |
| 9-3-13 | Forensic competency evaluation | 2,000.00 |
| | **TOTAL DUE** | **$2,000.00** |
| | | |

Make all checks payable to SETH W. SILVERMAN, M.D./TAX ID
**THANK YOU FOR YOUR BUSINESS!**

EXHIBIT 138 Page 058

# INVOICE

## *Office of Dr. Seth Silverman, M.D., PA*

**Board Certified in Adult, Addiction, and Forensic Psychiatry**

4203 Montrose Boulevard, Suite 310
Houston, TX 77006
(P) 713.528.1188
(F) 713.522.5764

2881 East Oakland Park Boulevard
Suite 402
Fort Lauderdale, FL 33306

DATE: OCTOBER 15, 2013, 2013

| TO | Skip Cornelius |
|---|---|
| | 2028 Buffalo Terrace |
| | Houston, TX 77019 |

| RE | Michael Davila |
|---|---|

| DATE OF SERVICE | DESCRIPTION | HOURS |
|---|---|---|
| 7-19-13 | Forensic interview at the Harris County Jail | .7 hours |
| 7-19-13 | Commute | .7 hours |
| 7-24-13 | Forensic interview at the Harris County Jail | 1.2 hours |
| 7-24-13 | Commute | .7 hours |
| 7-26-13 | Forensic interview at the Harris County Jail | .7 hours |
| 7-26-13 | Commute | .6 hours |
| 8-26-13 | Research regarding delusional disorders and multiple telephone consultations with Skip Cornelius, defense attorney | .8 hours |
| 8-30-13 | Research regarding current Texas competency standards, and report composition and revision | 2.3 hours |
| | **TOTAL HOURS** | **7.7 hours** |
| | **TOTAL DUE** | **$3,080.00** |
| | **AGREED ON FEE** | **$2,000.00** |

Make all checks payable to SETH W. SILVERMAN, M.D./TAX ID ███
**THANK YOU FOR YOUR BUSINESS!**

EXHIBIT 138 Page 059

13/999

County Auditor's Form 6.16 (REV. 07/10)
Harris County, Texas

**INSTRUCTIONS**

**ATTORNEY FEES EXPENSE CLAIM**
**DISTRICT COURTS–COURT APPEARANCE**
UNDER ARTICLE 26.05, CODE OF CRIMINAL PROCEDURE
AS AMENDED

Show only one defendant per claim.

Before payment can be authorized, each item must be completed legibly in ink.

Forward completed claim to the presiding judge for approval.

P5

| Court No. | Defendant Name | Case Number(s) | Charge(s) |
|---|---|---|---|
| 178 | MARQUIETA DAVIS | 1379542 | AGG ROB DW |

| **INDIVIDUAL CASE APPOINTMENT** | | Number of Court Days/Hours | RATE | TOTAL (presumptive max.) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **NON-TRIAL** | ✓ First Degree  11 | 5 | $225/day | *$1,125 | 1,125.00 |
| | Second Degree | | $175/day | *$875 | |
| | Third Degree, SJF, MRP/MAJ | | $125/day | *$625 | |
| **TRIAL** | First Degree | | $500/day | | |
| | Second Degree | | $400/day | | |
| | Third Degree, SJF, MRP/MAJ | | $300/day | | |
| **PRE-TRIAL HEARING WITH TESTIMONY & PSI HEARING** | | | $350/day | | |
| **OUT OF COURT HOURS** (Must detail on Out-Of-Court Hours Log.) | ✓ First Degree | 29.00 | $85/hour | $1,700 | 2,465.00 |
| | Second Degree | | $60/hour | $600 | |
| | Third Degree, SJF, MRP/MAJ | | $40/hour | $400 | |
| **INVESTIGATION** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to or affirmed to as accurate. Expert expenses paid per County policy. | | | $600/case | |
| **EXPERT TESTIMONY** | | | | $650/case | |
| **MENTAL HEALTH SUPPLEMENT** (Must detail on Out-Of-Court Hours Log.) | | | $50/hour | $250 | |
| **BILINGUAL SUPPLEMENT** | | | $50/day | $250 | |
| **AFTER HOURS SUPP.** (Trial/Hearing after 6:00 pm) | | | $50/hour | | |
| **OTHER** | | | | | |
| | | | | **TOTAL** | $ 3,590.00 |

*The presumptive maximum number of non-trial settings beyond a term assignment is four.

**List date(s) of all Court Appearances. Attach any Out-of-Court Hours Log.**
NT: 3/13/13; 4/17/13; 5/16/13; 6/10/13; 7/2/13

**PERSONAL INFORMATION**

| Telephone Number | Bar Card Number |
|---|---|
| (713) 237-8547 | 04831500 |

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 BUFFALO TERRACE HOU TX 77019

**CERTIFICATION**

I, RP CORNELIUS, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Tex. Code Crim. P. Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

I did/did not receive this appointment originally as a limited term assignment. RC
(Circle One)                                                    (Attorney Initials)

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 22 DAY OF NOV A.D. 20 13

Approved _____
Judge, Presiding

EXHIBIT 36 _____
District Clerk Deputy (Signature)

RP CORNELIUS
Attorney at Law (Signature)

RP CORNELIUS
Attorney Name (print legibly)

**COURT**

# OUT OF COURT HOURS LOG

County Auditor
Harris County, Texas (09/07)

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 178 | 1379542 | MARQUETTA DAVIS |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| 3/21/13 | WARDEN CORRESPONDENCE | .75 | |
| 3/27/13 | WARDEN CORRESPONDENCE | 1.00  1.75 | |
| | | | |
| | | | |
| | | | |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END |
|---|---|---|
| 3/13/13 | ATTY w/ FAMILY | .75 | 10/24/13 Get Family x2 | 1.00 |
| 3/26/13 | ATTY w/ FAMILY | .50 | | 5.25 |
| 3/28/13 | ATTY FAMILY | .50 | | |
| 3/30/13 | ATTY FAMILY x 3 | .50 | | |
| 4/16/13 | ATTY FAMILY x2 | .50 | | |
| 4/16/13 | ATTY w/ FAMILY | 1.00 | | |
| 4/26/13 | ATTY w/ FAMILY | .50 | | |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| 10/17/13 | Not Rev / Inv. Reports | 1.00 | |
| 10/31/13 | Not Rev Inv: Reports | 1.00  2.00 | |
| | | | |
| | | | |
| | | | |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC |
|---|---|---|---|
| 3/7/13 | Prepare Pre-Trial Motions | .75 | |
| 3/26/13 | Review For Bond Issues | 2.00 | |
| 8/6/13 | Review For Plea / Trial | 1.00 | |
| 8/20/13 | Prep For Trial | 2.00 | |
| 9/3/13 | Prep Trial Notebook / Rev / Inv. | 1.50  8.15 | |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| 6/7/13 | Plea Bargain w/ DA | 1.50 | |
| 6/20/13 | Clr w/ Ct / DA - Rev. File | 1.50 | TOTAL 29.00 |
| 6/24/13 | Clr DA - Review St's Evid | 1.25 | |
| 7/16/13 | Rev DA's Ofr - Obtain Ols | 4.00 | |
| | 3 Ofrs - Review | | |
| 8/7/13 | Clr w/ DA x 2 | .50 | 11.25 |
| 8/22/13 | Prep Ct Inv. / Mtt / Clr | 2.50 | |

## PERSONAL INFORMATION

Telephone Number (713) 237-8547

Bar Card Number 04831500

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2020 BUFFALO TERRACE HOU TX 77019

## CERTIFICATION

I, RF CORNELIUS , swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 7 DAY OF NOV A.D. 20 13

Approved _David Mendoza_
Judge, Presiding

_RF Cornelius_
Attorney at Law (Signature)

EXHIBIT 138 Page 1 District Clerk Deputy (Signature)

RF CORNELIUS
Attorney Name (print legibly)

COURT

NO. 1379542

| | | |
|---|---|---|
| THE STATE OF TEXAS | § | IN THE DISTRICT COURT OF |
| V.S. | § | HARRIS COUNTY, TEXAS |
| MARQUIET DAVIS | § | 178TH JUDICIAL DISTRICT |

## MOTION FOR PAYMENT OUTSIDE PRESUMPTIVE MAX

TO THE HONORABLE JUDGE OF SAID COURT:

   COMES NOW, R.P. CORNELIUS, attorney of record for MARQUIET DAVIS, and respectfully files this Motion For Payment Outside Presumptive Max and would show the Court the following:

**FILED**
Chris Daniel
District Clerk

NOV 18 2013

### I.

   Counsel was appointed to represent this defendant on March 13, 2013.  Said defendant was charged in this case with aggravated robbery, a first degree felony.

By _____
Deputy

### II.

   Counsel has made eleven (11) non-trial appearances but seeks payment for only five (5).

### III.

   An extensive amount of trial preparation was done on this matter and Counsel spent a significant amount of time in contact with defendant's family.

### IV.

   Counsel is seeking payment for a total of 29.00 out-of-court hours on this matter.

### V.

   Said time includes (1.75) hours of out-of-court time in written correspondence or personal contact with defendant, (5.25) hours of out-of-court time with defendant's family or witnesses in this matter, (2.00) hours of out-of-court time researching records, (11.25) hour of out-of-court time in negotiations with the District Attorney, and (8.75) hours of out-of-court time researching legal matters and preparing for trial.

EXHIBIT 138 Page 062

WHEREFORE PREMISES CONSIDERED, appointed counsel respectfully requests this

Honorable Court to order payment for 29.00 out-of-court hours in the matter.

Respectfully submitted,

R.P. CORNELIUS
2028 Buffalo Terrace
Houston, Texas 77019
(713) 237-8547
State Bar No. 04831500
ATTORNEY FOR DEFENDANT

*Order*

On this 18th day of November, 2013, the Ct. having considered Defense Counsel Motion for payment outside the presumptive max, hereby *grants* said *motion* and *order* that the Harris County auditor / Harris County Treasurer *pay* Defense Counsel in the amounts set out on the attached voucher. David L. Medoz, Judge 178th D. Ct.

EXHIBIT 138 Page 063

NOV 2 2 2013

NO. 1379542

| THE STATE OF TEXAS | § | IN THE DISTRICT COURT OF |
|---|---|---|
| V.S. | § | HARRIS COUNTY, TEXAS |
| MARQUIET DAVIS | § | 178TH JUDICIAL DISTRICT |

**ORDER**

On this ___22nd___ day of ___November___, 2013, came on to be heard appointed trial counsel's Motion For Payment Outside Presumptive Max.

Said motion is hereby granted/denied and IT IS ORDERED that appointed trial counsel is to be paid ___29___ hours for out-of-court time spent on this case.

DAVID MENDOZA, JUDGE
178TH DISTRICT COURT

3

EXHIBIT 138 Page 064

County Auditor's Form
Harris County, TX (REV. 1/13)

**ATTORNEY FEES EXPENSE CLAIM**
**DISTRICT COURTS-COURT APPEARANCE**
UNDER ARTICLE 26.05, CODE OF CRIMINAL PROCEDURE
AS AMENDED

INSTRUCTIONS

Show only one defendant per claim.

Before payment can be authorized, each item must be completed legibly in in

Forward completed claim to the presiding judge for approval.

| Court No. | Defendant Name | Case Number(s) | Charge(s) |
|---|---|---|---|
| 178 | MARQUIEST DAVIS | 1338908 | MISS |

| **INDIVIDUAL CASE APPOINTMENT** | | Number of Court Days/Hours | RATE | TOTAL (presumptive max.) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **NON-TRIAL** | First Degree | | $225/day | *$1125 | |
| | Second Degree | | $175/day | *$875 | |
| | Third Degree, SJF, MRP/MAJ | 5 | $125/day | *$625 | 625 00 |
| **TRIAL** | First Degree | | $500/day | | |
| | Second Degree | | $400/day | | |
| | Third Degree, SJF, MRP/MAJ | | $300/day | | |
| **PRE-TRIAL HEARING WITH TESTIMONY & PSI HEARING** | | | $350/day | | |
| **OUT OF COURT HOURS (Must detail on Out-Of-Court Hours Log.)** | First Degree | | $85/hour | $1,700 | |
| | Second Degree | | $60/hour | $600 | |
| | Third Degree, SJF, MRP/MAJ | 2.50 | $40/hour | $400 | 100.00 |
| **INVESTIGATION** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to or affirmed to as accurate. Expert expenses paid per county policy. | | | $600/case | |
| **EXPERT** | | | | $650/case | |
| **MENTAL HEALTH SUPPLEMENT (Must detail on Out-Of-Court Hours Log.)** | | | $50/hour | $250 | |
| **BILINGUAL SUPPLEMENT** | | | $50/day | $250 | |
| **AFTER HOURS SUPP.** (Trial/Hearing after 6:00 pm) | | | $50/hour | | |
| **OTHER** | | | | | |
| | | | | TOTAL $ | 725.00 |

*The presumptive maximum number of non-trial settings beyond a term assignment is four.

**List date(s) of all Court Appearances. Attach any Out-of-Court Hours Log.**
NT: 6/10/13; 8/19/13; 9/20/13; 10/28/13; 11/15/13

**PERSONAL INFORMATION**

| | Telephone Number | Bar Card Number |
|---|---|---|
| | (713) 237 8547 | 04831500 |

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 Buffalo Terrace HT 77019

**CERTIFICATION**

I, __KP CORNELIUS__, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Tex. Code Crim. P. art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

I did/did not receive this appointment originally as a limited term assignment. _KPC_
(Circle One)

Attorney Initials _KPC CORNELIUS_

_____
Attorney at Law (Signature)

Attorney Name (print legibly) KP CORNELIUS

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE __19__ DAY OF __JUN__ A.D. 20 __13__

_____
District Clerk Deputy (Signature)

The above fees, including any fees which exceed the presumptive maximum fees set forth herein were reviewed by this court and determined to be both reasonable and necessary and are hereby approved for payment.

Approved _David Mendoza_

Judge Presiding

EXHIBIT 138 Page 065

COURT

County Auditor's Form 46-1
Harris County Case No. 09-07

Case 4:17-cv-03621 Document 321 Filed on 05/04/22 in TXSD Page 66 of 336

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 178 | 1338908 | MARQUIS DAVIS |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END |
|---|---|---|
| 4/7/13 | MTG w/ FAMILY | .75 |
| 10/23/13 | MTG w/ FAMILY | .50 |
| | | |
| | | |
| | | |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC |
|---|---|---|---|
| 10/23/13 | Trial Prep | .75 | |
| | | | |
| | | | |
| | | | |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| 11/14/13 | MTG w/ DA / TRIAL PREP | .50 | |
| | | | |
| | | TOTAL 2.50 | |
| | | | |

## PERSONAL INFORMATION

| Telephone Number | Bar Card Number |
|---|---|
| (713) 237 8547 | 04831500 |

Mailing Address (Number, Street, Suite, City, State, Zip Code)
20 N Buffalo Tenau HT 77019

## CERTIFICATION

I, R. P. CORNELIUS , swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE ___ DAY OF ___ A.D. 20 13

Approved _____
Judge, Presiding

_____
District Clerk Deputy (Signature)

_____
Attorney at Law (Signature)

R. P. CORNELIUS
Attorney Name (print legibly)

EXHIBIT 136 Page 066

COURT

County Auditor's Form 40-1B
Harris County, TX (REV. IN3)

**ATTORNEY FEES EXPENSE CLAIM**
**DISTRICT COURTS-COURT APPEARANCE**
UNDER ARTICLE 26.05, CODE OF CRIMINAL PROCEDURE
AS AMENDED

**INSTRUCTIONS**

Show only one defendant per claim.

Before payment can be authorized, each item must be completed legibly in ink.

Forward completed claim to the presiding judge for approval.

*998/ruf3*
*P 2*

| Court No. | Defendant Name | Case Number(s) | Charge(s) |
|---|---|---|---|
| 174 | RONALD DEGRATE | 1385474 | AGG ASSLT |

| **INDIVIDUAL CASE APPOINTMENT** | | Number of Court Days/Hours | RATE | TOTAL (presumptive max.) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **NON-TRIAL** | First Degree | | $225/day | *$1125 | |
| | Second Degree ✓ | 4 | $175/day | *$875 | 700.00 |
| | Third Degree, SJF, MRP/MAJ | | $125/day | *$625 | |
| **TRIAL** | First Degree | | $500/day | | |
| | Second Degree | | $400/day | | |
| | Third Degree, SJF, MRP/MAJ | | $300/day | | |
| **PRE-TRIAL HEARING WITH TESTIMONY & PSI HEARING** | | | $350/day | | |
| **OUT OF COURT HOURS** (Must detail on Out-Of-Court Hours Log.) | First Degree | | $85/hour | $1,700 | |
| | Second Degree ✓ | 9.50 | $60/hour | $600 | 807 50 |
| | Third Degree, SJF, MRP/MAJ | | $40/hour | $400 | |
| **INVESTIGATION** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to or affirmed to as accurate. Expert expenses paid per county policy. | | | $600/case | |
| **EXPERT** | | | | $650/case | |
| **MENTAL HEALTH SUPPLEMENT** (Must detail on Out-Of-Court Hours Log.) | | | $50/hour | $250 | |
| **BILINGUAL SUPPLEMENT** | | | $50/day | $250 | |
| **AFTER HOURS SUPP.** (Trial/Hearing after 6:00 pm) | | | $50/hour | | |
| **OTHER** | | | | | |
| | | | | **TOTAL $** | 1507 50 |

*The presumptive maximum number of non-trial settings beyond a term assignment is four.

**List date(s) of all Court Appearances. Attach any Out-of-Court Hours Log.**

NT: 6/5/13; 7/9/13; 8/13/13; 9/12/13

**PERSONAL INFORMATION**

| Telephone Number | Bar Card Number |
|---|---|
| 713,231.8547 | 0483150 0 |

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 BUFFALO TERRACE HOU TX 77019

**CERTIFICATION**

I, RP CORNELIUS swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Tex. Code Crim. P. art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing. RPC

I (did/did not) receive this appointment originally as a limited term assignment. (Circle One) (Attorney Initials)

_____
Attorney at Law (Signature)

RP CORNELIUS
Attorney Name (print legibly)

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 28 DAY OF Jan A.D. 20 15

_____
District Clerk Deputy (Signature)

The above fees, including any fees which exceed the presumptive maximum fees set forth herein were reviewed by this court and determined to be both reasonable and necessary and are hereby approved for payment.

Approved _____
Judge Presiding

EXHIBIT 138 Page 067

COURT

# OUT OF COURT HOURS LOG

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 174 | 1385474 | RONALD DEGRATE |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| 5/10/13 | WRITTEN CHARGES PACK w/ CLT | .75 | |
| | | | |
| | | | |
| | | | |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END |
|---|---|---|
| 5/16/13 | MTG w/ w) | .50 |
| 6/27/13 | MTG w/ w) | .75 |
| 8/13/13 | MTG w/ FAMILY | 1.00 |
| 9/12/13 | MTG w/ FAMILY | .50 |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| 8/2/13 | REVIEW ON/ DOCS | 1.25 | |
| | | | |
| | | | |
| | | | |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC |
|---|---|---|---|
| 5/10/13 | Prepare Pro Th MOTION | .75 | |
| 5/26/13 | EVAL FOR LEGAL/PSY | 1.50 | |
| 6/4/13 | EVAL FOR MENTAL/PLEA | 1.00 | |
| 9/11/13 | PREP FOR TRIAL | 1.50 | |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| | | | |
| | | TOTAL 9.50 | |
| | | | |

### PERSONAL INFORMATION

Telephone Number (713) 231.8547
Bar Card Number 04831500

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 BUFFALO TERRACE HOU TX 77019

### CERTIFICATION

I, RP CORNELIUS , swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE ___ DAY OF ___ A.D. 20 15

Approved _____ Judge, Presiding

RP CORNELIUS
Attorney at Law (Signature)

EXHIBIT 138 Page 68 District Clerk Deputy (Signature)

Attorney Name (print legibly)

COURT

County Auditor's Form 40
Harris County, Texas (REV. 07/10)

**ATTORNEY FEES EXPENSE CLAIM**
**DISTRICT COURTS-COURT APPEARANCE**
UNDER ARTICLE 26.05, CODE OF CRIMINAL PROCEDURE
AS AMENDED

**INSTRUCTIONS**

Show only one defendant per claim.

Before payment can be authorized, each item must be completed legibly in ink.

Forward completed claim to the presiding judge for approval.

| Court No. | Defendant Name | Case Number(s) | Charge(s) |
|---|---|---|---|
| 184 | JOSE FRAGA | 1354008 | ASSLT ROBBERY |

| **INDIVIDUAL CASE APPOINTMENT** | | Number of Court Days/Hours | RATE | TOTAL (presumptive max.) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **NON-TRIAL** | First Degree | 4 | $225/day | *$1,125 | 900 |
| | Second Degree | | $175/day | *$875 | |
| | Third Degree, SJF, MRP/MAJ | | $125/day | *$625 | |
| **TRIAL** | First Degree | | $500/day | | |
| | Second Degree | | $400/day | | |
| | Third Degree, SJF, MRP/MAJ | | $300/day | | |
| **PRE-TRIAL HEARING WITH TESTIMONY & PSI HEARING** | | | $350/day | | |
| **OUT OF COURT HOURS (Must detail on Out-Of-Court Hours Log.)** | First Degree | 37.00 | $85/hour | $1,700 | 3145 |
| | Second Degree | | $60/hour | $600 | |
| | Third Degree, SJF, MRP/MAJ | | $40/hour | $400 | |
| **INVESTIGATION** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to or affirmed to as accurate. Expert expenses paid per County policy. | | | $600/case | 600 |
| **EXPERT TESTIMONY** | | | | $650/case | |
| **MENTAL HEALTH SUPPLEMENT (Must detail on Out-Of-Court Hours Log.)** | | | $50/hour | $250 | |
| **BILINGUAL SUPPLEMENT** | | | $50/day | $250 | |
| **AFTER HOURS SUPP. (Trial/Hearing after 6:00 pm)** | | | $50/hour | | |
| **OTHER** | | | | | |
| | | | | **TOTAL $** | 4,045 |

*The presumptive maximum number of non-trial settings beyond a term assignment is four.

**List date(s) of all Court Appearances, Attach any Out-of-Court Hours Log.**

AT: 11/16/12 ; 1/16/13 ; 2/4/13 ; 10/10/13

**PERSONAL INFORMATION**

Telephone Number: (713) 237.8547

Bar Card Number: 04831500

Mailing Address (Number, Street, Suite, City, State, Zip Code): 3028 BUFFALO TERRACE HOU TX 77019

**CERTIFICATION**

I, RP CORNELIUS , swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Tex. Code Crim. P. Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

I did/did not receive this appointment originally as a limited term assignment.    RPC
(Circle One)                                                                    (Attorney Initials)

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE ___ DAY OF OCT 15 2013 A.D. 20 ___

Approved ___ Jesv Krocker ___
                    Judge, Presiding

EXHIBIT 138 Page 049
District Clerk Deputy (Signature)

RP CORNELIUS
Attorney at Law (Signature)
Attorney Name (print legibly)

COURT

# OUT OF COURT HOURS LOG

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 184 | 1354008 | JOSE FRAGA |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| 9/8/12 | WRITTEN CORRESPONDENCY CLT | .75 | |
| 11/16/12 | WRITTEN GANGEL OU W CLT / MOTION/SELF BOND | 2.00 | |
| 12/21/12 | WRITTEN CORRESPONDENCY CLT | .50 | |
| 5/9/13 | WRITTEN CORRESPONDENCY CLT x 3 | 1.00 | 4.25 |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | | INTERVIEW TIME - END |
|---|---|---|---|
| 9/4/12 | Confur Family | .75 | |
| 9/12/12 | Confur Family | .50 | |
| 10/29/12 | Confur Family | .25 | |
| 11/13/12 | Confur Family | .25 | |
| 8/8/13 | Confur Family x 4 | .50 | 2.25 |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| 9/7/12 | Rec/Rev. Med. Records | .75 | |
| 12/13/12 | Review ST's File | 1.00 | |
| 1/15/13 | Review ST's File | .75 | |
| 4/19/13 | Review Inv. Reports | 1.00 | |
| 5/9/13 | Rec/Rev Inv. Reports | 1.00 | |
| 5/31/13 | Rec/Rev Inv. Reports — Trial Prep | 2.00 | 6.50 |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC | |
|---|---|---|---|---|
| 9/8/12 | Prepare Pre-Tr Motions | .75 | 10/5/13 | Trial Prep | 2.00 |
| 11/16/12 | Resource cele Issues | 1.50 | 10/9/13 | Trial Prep | 2.50 |
| 12/5/12 | Prep for Bond Hrg | 1.00 | | | 16.50 |
| 2/6/13 | Trial Prep | 2.00 | | | |
| 3/1/13 | Trial Prep | 2.00 | | | |
| 7/22/13 | Rel/Rev Notices from State | .75 | | | |
| 8/2/13 | Trial Prep | 2.00 | | | |
| 10/2/13 | Trial Prep | 2.00 | | | |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY | |
|---|---|---|---|---|
| 11/29/12 | Confur DA / Crt / Prosecutions | .75 | 8/8/13 | Appt. w/Crt/DA | .50 |
| 12/18/12 | Confur w/DA/CO - Bond Hrg | 1.00 | 10/9/13 | Confur DA x 2 | .50 |
| 3/20/13 | Confur w/HCSO - Inv Ctr / Motion for Investigation | 1.50 | | | 7.50 |
| 4/1/13 | Prepase Motion for Inv / Mtg w/DA | .75 | | TOTAL 37.00 | |
| 4/3/13 | Confur DA - Trial Prep | 1.00 | | | |
| 4/8/13 | Mtg w/ Inv - Review Reports | 1.50 | | | |

## PERSONAL INFORMATION

Telephone Number: (713) 237.8547

Bar Card Number: 04831500

Mailing Address (Number, Street, Suite, City, State, Zip Code): 2028 BUFFALO TERRACE HOU TX 77019

## CERTIFICATION

I, **RY CORNELIUS**, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE ___ DAY OF **OCT 15 2013** A.D. 20 ___

Approved _____ Jean Hrockell
Judge, Presiding

_____ RY CORNELIUS
Attorney at Law (Signature)

EXHIBIT 138 Page 70 Clerk Deputy (Signature)

Attorney Name (print legibly)

COURT

NO. 1354008

| | | |
|---|---|---|
| THE STATE OF TEXAS | § | IN THE DISTRICT COURT OF |
| | § | |
| V.S. | § | HARRIS COUNTY, TEXAS |
| | § | |
| JOSE FRAGA | § | 184TH JUDICIAL DISTRICT |

## MOTION FOR PAYMENT OUTSIDE PRESUMPTIVE MAX

TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW, R.P. CORNELIUS, attorney of record for JOSE FRAGA, and respectfully files this Motion For Payment Outside Presumptive Max and would show the Court the following:

I.

Counsel was appointed to represent this defendant on September 4, 2012.  Said defendant was charged in this case with aggravated robbery, a first degree felony.

II.

Counsel has made nine (9) non-trial appearances but seeks payment for only four (4).

III.

An extensive amount of trial preparation was done on this matter and Counsel spent a significant amount of time developing a medical defense.

IV.

Counsel is seeking payment for a total of 37.00 out-of-court hours on this matter.

V.

Said time includes (4.25) hours of out-of-court time in written correspondence or personal contact with defendant, (2.25) hours of out-of-court time with defendant's family or witnesses in this matter, (6.50) hours of out-of-court time researching records, (16.50) hours of out-of-court time researching legal matters and preparing for trial, and (7.50 hours of out-of-court time negotiating with the District Attorney, in conference with the Court or court personnel, with the Harris County Jail, or with the private investigators.

**F I L E D**
Chris Daniel
District Clerk

OCT 15 2013

Time:
By
Harris County, Texas
Deputy

EXHIBIT 138 Page 071

WHEREFORE PREMISES CONSIDERED, appointed counsel respectfully requests this Honorable Court to order payment for 37.00 out-of-court hours in the matter.

Respectfully submitted,

R.P. CORNELIUS
2028 Buffalo Terrace
Houston, Texas 77019
(713) 237-8547
State Bar No. 04831500
ATTORNEY FOR DEFENDANT

Unofficial Copy Office of Marilyn Burgess District Clerk

EXHIBIT 138 Page 072

13/997

## NOS. 1354008 & 1359451

| | | |
|---|---|---|
| **THE STATE OF TEXAS** | § | **IN THE DISTRICT COURT OF** |
| **V.S.** | § | **HARRIS COUNTY, TEXAS** |
| **JOSE FRAGA** | § | **184TH JUDICIAL DISTRICT** |

## ORDER

On this _____ 15th _____ day of _____ Oct _____, 2013, came on to be heard appointed trial counsel's Motion For Payment Outside Presumptive Max.

Said motion is hereby granted/denied and IT IS ORDERED that appointed trial counsel is to be paid __31__ hours for out-of-court time spent on this case.

_JAN KROCKER, JUDGE_
184TH DISTRICT COURT

3

EXHIBIT 138 Page 073

# Gradoni & Associates

Professional Investigative Services
State License A5741

**BILL TO**

Skip Cornelius
2028 Buffalo Terrace
Houston, Texas 77019

**Invoice**

| DATE | INVOICE # |
|------|-----------|
| 4/30/2013 | 17558 |

| DESCRIPTION | AMOUNT |
|-------------|--------|
| FOR PROFESSIONAL SERVICES    TIN | |
| | |
| Re: State of Texas vs. Jose Fraga | |
| Cause #1354008, 1359451, 184th District Court | |
| Our File #13-03-0186, Statement #1 | |
| | |
| Description of Activity: | |
| See Attached Affidavit | |
| | |
| Services: | |
| 13.32 hours @ $40.00 per hour | 532.80 |
| | |
| Expenses: | |
| 145 miles @ .555 per mile | 80.48 |
| Parking | 10.00 |
| Word Processing | 27.10 |
| Clerical | 9.40 |
| | |
| Subtotal | 659.78 |
| Tax Exempt | 0.00 |
| | |
| Payment due upon receipt. Thank you! | |

| | Total | $659.78 |
|--|-------|---------|

2611 Cypress Creek Pkwy, Suite C100 • Houston, Texas 77068 • (281) 440-0800 • Fax (281) 440-0208

EXHIBIT 138 Page 074

Unofficial Copy Office of Marilyn Burgess District Clerk

## HARRIS COUNTY CRIMINAL APPOINTMENT
## TIME & MILEAGE LOG
### Invoice #17558

Attorney: Skip Cornelius

Defendant: Jose Fraga Jr.

Cause #: 1354008, 1359451    Court: 184th    Statement #: 1

| Date | Activity | Time | Miles | Park | Tolls |
|------|----------|------|-------|------|-------|
| 3/22/13 | Review Offense Report, Briefing with Attorney | 1.05 | | | |
| 3/25/13 | Set Investigative Tasks, Locate Current Addresses for Witnesses | 1.75 | | | |
| 3/26/13 | Interview with Defendant's Sister | 1.25 | | | |
| 3/28/13 | Jail Interview with Defendant, Compile Report | 3.80 | 20 | 5.00 | |
| 4/1/13 | Field Work, Attempt to Locate Witness | 1.17 | 13 | 5.00 | |
| 4/2/13 | Field Work, Serve Subpoena | 1.30 | 39 | | |
| 4/5/13 | Field Work, Attempt Interviews with Witness & Complainant, Compile Reports | 3.00 | 73 | | |
| **Totals** | | 13.32 | 145 | 10.00 | |

### AFFIDAVIT

I, James Gradoni, President of Gradoni & Associates, Inc., State of Texas licensed investigative firm, State License #A05741, do swear to and affirm, that the attached invoice/invoices, for services rendered are true and correct to the best of my belief and knowledge.

James Gradoni

SWORN TO AND SUBSCRIBED before me, the undersigned authority, on this 30th day of april, 2013, to certify, which witness my hand and seal of office.

KAYLA KOENIG
My Commission Expires
September 13, 2016

NOTARY PUBLIC IN AND FOR
THE STATE OF TEXAS
My Commission Expires: 9/13/16

EXHIBIT 138 Page 075

LMAS 995 995

County Auditor's Form 40-1C
Harris County, Texas (REV. 09/07)

## ATTORNEY FEES EXPENSE CLAIM
### DISTRICT COURTS-CAPITAL CASE
UNDER ARTICLE 26.05, CODE OF CRIMINAL PROCEDURE
AS AMENDED

**INSTRUCTIONS**

Show only one defendant per claim.

Before payment can be authorized, each item must be completed legibly in ink.

Forward completed claim to the presiding judge for approval.

| Court No. 208 | Defendant Name CHARLES GRABOW | 1303690 / 1372409 |
|---|---|---|

| **CAPITAL CASE** | | Number of Court Days/Hours | RATE | TOTAL (presumptive maximum) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **DEATH CAPITAL 1ST CHAIR** | Non-Trial Appearance | | $400/day | | |
| | Voir Dire | | $600/day | | |
| | Trial/Hearing with Testimony | | $800/day | | |
| | Out-of-Court Hours* | | $100/hour | $12,000 | |
| **DEATH CAPITAL 2ND CHAIR** | Non-Trial Appearance | | $400/day | | |
| | Voir Dire | | $500/day | | |
| | Trial/Hearing with Testimony | | $700/day | | |
| | Out-of-Court Hours* | | $80/hour | $9,600 | |
| **DEATH CAPITAL FLAT RATE** | Includes all fees except investigation costs, expert witness fees, and witness travel costs. Flat rate applies only if testimony begins in the guilt/innocence phase of trial. Otherwise, the daily and hourly rates apply. | | 1ST CHAIR | $35,000 | |
| | | | 2ND CHAIR | $30,000 | |
| **NON-DEATH CAPITAL** | Non-Trial Appearance | 8 | $400/day | $3,200 | 3200.00 |
| | Trial/Hearing with Testimony | 6 | $800/day | | 4800.00 |
| | Out-of-Court Hours* | 124.75 | $100/hour | $5,000 | 12350.00 |
| **INVESTIGATION** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to or affirmed to as accurate. Expert expenses paid per County policy. | | | | 2816.00 |
| **EXPERT TESTIMONY** | | | | | |
| **MENTAL HEALTH SUPPLEMENT*** | | | $50/hour | $250 | |
| **BILINGUAL SUPPLEMENT** | | | $50/day | $250 | |
| **AFTER HOURS SUPP.** (Trial/Hearing after 6:00 pm) | | | $50/hour | | |
| **OTHER** | | | | | |
| | | | | **TOTAL** | $20,425.00 |

*Must detail on Out-Of-Court Hours Log.

List date(s) of all Court Appearances. Attach Out-of-Court Hours Log.

NT: 4/25/11, 5/23/11, 7/6/11, 8/1/11, 9/5/11, 10/20/11, 9/5/12, 11/21/11
TN: 1/10/13, 1/15/13, 1/16/13, 1/17/13, 1/18/13, 1/22/13

### PERSONAL INFORMATION

| Telephone Number ( 713 ) 237 8547 | Bar Card Number 04831500 |
|---|---|

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 Buffalo Tenace &T 77019

### CERTIFICATION

I, _____, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment, according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE _____ DAY OF **MAY 0 9 2013** A.D. 20___

Approved _____
Judge, Presiding

_____
District Clerk Deputy (Signature)

_____
Attorney at Law (Signature)

EXHIBIT 98, Page 076

_____
Attorney Name (print legibly)

COURT

# OUT OF COURT HOURS LOG

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 208 | 1303690 1372409 | CHARLES GRABOW |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| 5/10/11 | WRITTEN CORRES/PLAN w/CLT | 1.00 | |
| 7/8/11 | WRITTEN CORRES/POLA w/CLT | 1.00 | |
| 8/30/11 | WRITTEN CORRES/DATA w/CLT | .25 | |
| 10/1/11 | WRITTEN CORRES/PLAN w/CLT x 2 | 1.75 | |
| 3/7/12 | WRITTEN CORRES/PLAN w/CLT | 3.25 | |
| 5/7/12 | REVIEW WRITTEN CORRES/PLAN w/CLT | 1.00 | |
| 12/3/12 | TO JAIL - MTG w/CLT - TRIAL PREP | 3.00 | |
| 1/7/13 | TO JAIL - TRIAL PREP | 2.00 (16.25) | |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | | INTERVIEW TIME - END | |
|---|---|---|---|---|
| 5/22/11 | CLT w/ MOM | .50 | 11/30/12 CLT w/ SISTER - x 2 | 2.50 |
| 6/3/11 | CLT w/ FAMILY + REV. CAL | 1.50 | 12/11/12 CLT REVIEW/TRIAL PREP | (9.75) |
| 10/1/11 | CLT w/ SISTER | .25 | | |
| 10/4/11 | CLT w/ SISTER - REV. LILE | .50 | | |
| 10/20/11 | CLT w/ SISTER | 1.25 | | |
| 6/25/12 | CLT w/ SISTER | 1.00 | | |
| 7/5/12 | CLT w/ SISTER - REVIEW FILE | .75 | | |
| 8/13/12 | CLT w/ SISTER x 5 | 1.00 | | |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY | |
|---|---|---|---|---|
| 4/25/11 | RESEARCH CASE - CRIMINAL HISTORY | 1.75 | 8/31/12 REVIEW PSY INFO | 1.00 |
| 9/15/11 | REVIEW DA - ST. FILE | 1.50 | 9/15/12 REVIEW APPEAL ISSUES | 1.00 |
| 12/26/11 | REVIEW DA - ST. FILE | 3.00 | 9/13/12 REVIEW FOR REBUTTAL TRIAL | 1.50 |
| 1/2/12 | CONS. REV OF FILE - AUTOPSY/SHOTS | 3.75 | 12/5/12 REVIEW/TRIAL DOCS | 1.50 |
| 1/25/12 | REVIEW DOCS | .25 | 12/5/12 TRIAL PREP | 1.50 |
| 1/26/12 | REVIEW SHOTS / DOCS | 1.50 | 12/5/12 REVIEW NOTICES | 1.00 |
| 3/1/12 | REVIEW DOCS | 2.25 | 1/1/13 REVIEW NOTICES - TRIAL PREP | 3.00 |
| 8/13/12 | REVIEW FILE | 1.00 | 1/1/13 REVIEW NEW INV. REPORTS | 2.00 (26.25) |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC | |
|---|---|---|---|---|
| 5/10/11 | PREPARE PRE-INDICTMENT | 1.25 | 11/30/12 TRIAL PREP | 3.00 |
| 8/12/11 | REVIEW LEGAL ISSUES / CASE UPDATES | 1.25 | 12/11/12 TRIAL PREP | 2.00 |
| 12/5/11 | LESSOR OFFENSE / REVIEW STATE RULE / PATHOLOGY | 3.00 | 12/8/12 TRIAL PREP | 2.00 |
| | | | 12/16/12 TRIAL PREP | 4.00 |
| 5/2/12 | REVIEW PSY INFO | .50 | 12/27/12 TRIAL PREP | 2.00 |
| 8/31/12 | REVIEW FOR PSY/LEGAL ISSUES | 1.50 | 12/31/12 TRIAL PREP | 7.50 |
| 10/9/12 | REVIEW ON COURT | 1.00 | 1/5/13 TRIAL PREP | 4.00 |
| 10/10/12 | REVIEW AUTOPSY | 1.00 | 1/10/13 TRIAL PREP | 2.00 (36.00) |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY | |
|---|---|---|---|---|
| 4/29/11 | CLT w/ DA - PREP FOR INV. | .75 | 12/7/12 WRITTEN CORRES/PLAN w/ INV / ACCT | 2.50 |
| 6/7/11 | MTG w/ DA - CASE UPDATE x 4 | 2.00 | SET UP INVESTIGATION | |
| 7/6/11 | CLT w/ JUSTICE DEPT w/ INV: ATS | 1.50 | 12/19/12 MTG w/ INV. - TRIAL PREP | 2.00 |
| 7/8/11 | CLT w/ JUSTICE DEPT | 1.75 | 1/14/13 CLT w/ DA - TRIAL PREP | 3.50 |
| 8/2/11 | PREP FOR INVESTIGATION | 1.25 | | (18.00) |
| 8/6/12 | CLT w/ DA FOR REBUTTAL / REV. PSY INFO | 1.00 | | |
| 8/13/12 | DISCUSS DEFENSE w/ FILES w/ DA | 3.00 | | |
| 10/2/12 | CLT w/ DA / SISTER | .75 | | |

## PERSONAL INFORMATION

| | Telephone Number | Bar Card Number |
|---|---|---|
| | (713) 237-8547 | 04831500 |

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 Buffalo Terrace TX 77019

## CERTIFICATION

I, _____, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear and affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

MAY 0 9 2013

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE _____ DAY OF _____ A.D. 20 ____

Approved _____
Judge, Presiding

_____
Attorney at Law (Signature)

_____ CONNELL
District Clerk Deputy (Signature)        Attorney Name (print legibly)

EXHIBIT 138 Page

COURT

County Auditor
Harris County, Texas (09/07)

# OUT OF COURT HOURS LOG

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 208 | 1303690<br>1372409 | CHARLES GRABOW |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  | 16.25 |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | 9.75 |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  | 26.25 |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC |
|---|---|---|---|
| 1/11/13 | TRIAL PREP | 1.50 |  |
| 1/12/13 | TRIAL PREP | 4.50 |  |
| 1/13/13 | TRIAL PREP | 1.50 | 36.00 |
| 1/16/13 | TRIAL PREP | 2.00 |  |
| 1/17/13 | TRIAL PREP | 2.00 | 18.50 |
| 1/18/13 | TRIAL PREP | 2.00 |  |
| 1/21/13 | TRIAL PREP | 5.00 (18.50) | 54.50 |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  | 18.00 |
|  |  | TOTAL | 124.75 |

### PERSONAL INFORMATION

Telephone Number: (713) 2378547

Bar Card Number: 04831500

Mailing Address (Number, Street, Suite, City, State, Zip Code): 2028 Buffalo Terrace #T 77019

### CERTIFICATION

I, M CORNELIUS , swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE _____ DAY OF MAY 0 9 2013 20 _____

Approved _____
Judge, Presiding

_____ Attorney at Law (Signature)

EXHIBIT 138 P District Clerk Deputy (Signature)

_____ Attorney Name (print legibly)

COURT

Defendant's Name **Charles Grabow**   Cause No. **1303690 / 1372409**   Date: **2/7/13**
Attorney Name: **R. P. Cornelius**   Performed by: **P. Knox**

## ATTORNEY FEES EXPENSE CLAIM CHECK LIST:
### CAPITALS, CAPITAL APPEALS, & 11.071 WRITS OF HABEAS CORPUS

| | | Yes | No | Comments |
|---|---|---|---|---|
| 1) | Confirmed correct court number on claim? | ☑ | ☐ | |
| 2) | Confirmed correct defendant's name on claim? | ☑ | ☐ | |
| 3) | Confirmed correct cause number on claim? | ☑ | ☐ | |
| 4) | Multiple cases on claim form? | ☑ | ☐ | |
| 5) | Non-Death Capital Case? | ☑ | ☐ | Please circle one: Disposed by Trial  or  (Plea) |
| 6) | Death Case? | ☐ | ☑ | Please circle one: Disposed by Trial  or  Plea |
| 7) | Same offense throughout LQY9 history? | ☐ | ☑ | Pled to lesser offense |
| 8) | Capital – Appeal? | ☐ | ☑ | |
| 9) | 11.071 Writ? | ☐ | ☑ | |
| 10) | Service dates before January 1, 2002? | ☐ | ☑ | 0•00 * |
| 11) | Correct claim form submitted for payment? | ☑ | ☐ | 0•00 * |
| 12) | Attorney Appointment Order in case history on LQY9 screen in JIMS? | ☑ | ☐ | 400•00 × |
| 13) | Attorney approved for capital appointment in FDAMS? | ☑ | ☐ | 8• = |
| | | | | 3,200•00 * |
| 14) | Dates of court appearances listed on claim? | ☑ | ☐ | |
| | a.   Confirmed with history in the LQY8 screen? | ☑ | ☐ | 800•00 × |
| 15) | If claiming out-of-court hours, is the out-of-court hours form completed and attached? | ☑ | ☐ | 6• = |
| | | | | 4,800•00 * |
| | a.   Is it mathematically accurate? | ☑ | ☐ | 100•00 × |
| | | | | 124•75 = |
| | b.   Does it match days/hours listed on the claim? | ☑ | ☐ | 12,475•00 * |
| 16) | On 11.071 Writs, is the Appointed Counsel Hourly Worksheet completed detailing services performed, dates, and times attached? | ☐ | N/A | 0•00 * |
| | a.   Are the hours mathematically accurate? | ☐ | ☐ | 3,200•00 + |
| | | | | 4,800•00 + |
| | b.   Does it match the amount requested on the claim? | ☐ | ☐ | 12,475•00 + |
| 17) | If an 11.071 Writ, is the claim eligible for reimbursement from the state? | | | 20,475•00 * |
| | | ☐ | ☐ | .0•00 * |
| | If no, why not | | | |
| 18) | Are expenses requested on claim? | ☑ | ☐ | |
| 19) | Expense invoices attached? | ☑ | ☐ | |
| 20) | Do the expense invoices detail services performed, dates and times? | ☑ | ☐ | |
| | a.   Is it mathematically accurate? | ☑ | ☐ | |
| | b.   Does it match the amount requested on the claim? | ☑ | ☐ | |
| 21) | Is written court approval for expenses attached? | ☑ | ☐ | |
| 22) | Is the expense amount on the claim equal to or less than the amount approved by the court? | ☑ | ☐ | |
| 23) | Correct county mileage rate used? | ☐ | ☐ | N/A |
| 24) | Correct claim line item used? | ☑ | ☐ | |
| 25) | Claim amounts within limits? | ☐ | ☑ | Need Administrative Approval |
| 26) | If claim is totaled, is it mathematically accurate? | ☑ | ☐ | |

Attorney Expense: $ **20,475.00**

Expert Expense: $ _____

TOTAL REQUESTED: $ **20,475.00**

Official Copy, Office of Marilyn Burgess District Clerk

EXHIBIT 158 Page 079

1303690 / 1372409

NO. ~~1303052~~

| | | |
|---|---|---|
| THE STATE OF TEXAS | § | IN THE DISTRICT COURT OF |
| V.S. | § | HARRIS COUNTY, TEXAS |
| CHARLES DOUGLAS GRABOW | § | 208TH JUDICIAL DISTRICT |

## MOTION FOR PAYMENT OUTSIDE PRESUMPTIVE MAX

TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW, R.P. CORNELIUS, attorney of record for **CARL GOINS**, and respectfully files this Motion For Payment Outside Presumptive Max and would show the Court the following:

### I.

Counsel was appointed to represent this defendant on April 25, 2011.  Said defendant was charged with capital murder.

### II.

Counsel has made a total of fifteen (15) non-issue court appearances on this matter but seeks payment for only eight (8).

### III.

Counsel spent a very significant amount of time preparing this matter for trial and directed a very extensive investigation.

### IV.

Counsel is seeking payment for a total of 124.75 out-of-court hours on this matter.

### V.

Counsel spent (16.25) hours of out-of-court time in personal conversation or written communication with defendant; (9.75) hours of out-of-court time in actual conversation with witnesses prior to trial preparation; (26.25) hours of out-of-court time reviewing documents; (54.50) hours of out-of-court time preparing for trial or on legal research; and (18) hours of out-of-court time in negotiations and conversations with the various prosecutors who at one time or another were assigned to this case, or communicating with the Court, or in conference with Counsel's private

EXHIBIT 138 Page 080

investigator in this matter.

WHEREFORE PREMISES CONSIDERED, appointed counsel respectfully requests this

Honorable Court to order payment for 124.75 out-of-court hours in the matter.

Respectfully submitted,

R.P. CORNELIUS
2028 Buffalo Terrace
Houston, Texas 77019
(713) 237-8547
State Bar No. 04831500
ATTORNEY FOR DEFENDANT

EXHIBIT 138 Page 081

NO. ~~1303052~~ 1303690 / 1372409

| THE STATE OF TEXAS | § | IN THE DISTRICT COURT OF |
| V.S. | § | HARRIS COUNTY, TEXAS |
| CHARLES DOUGLAS GRABOW | § | 208TH JUDICIAL DISTRICT |

## ORDER

On this _____ day of _____ MAY 0 9 2013 _____, 2013, came on to be heard

appointed trial counsel's Motion For Payment Outside Presumptive Max.

Said motion is hereby granted/denied and IT IS ORDERED that appointed trial counsel is

to be paid_____hours for out-of-court time spent on this matter.

DENISE COLLINS, JUDGE
208TH DISTRICT COURT

MAY 0 9 2013

Unofficial Copy Office of Marilyn Burgess District Clerk

3

EXHIBIT 138 Page 082

FILED
Chris Daniel
District Clerk

MAY 09 2013

Time: _____
Harris County, Texas
By _____
Deputy

-------- IN CAMERA MOTION --------

NO. ~~1303852~~   1303690 / 1372409

| THE STATE OF TEXAS | § | IN THE DISTRICT COURT OF |
| | § | |
| V.S. | § | HARRIS COUNTY, TEXAS |
| | § | |
| CHARLES DOUGLAS GRABOW | § | 208TH JUDICIAL DISTRICT |

## DEFENDANT'S SECOND IN CAMERA MOTION FOR OUT OF COURT EXPENSE

TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW, **CHARLES DOUGLAS GRABOW**, the Defendant in the above-styled and numbered cause, by and through his attorney of record, R. P. CORNELIUS, and respectfully requests the Court to grant this request for out of court expenses for the following good and sufficient reasons:

I.

Defendant is charged with capital murder.

II.

Defendant is in need of additional funds to cover the out of court expenses of investigations, possible expert witness fees for guilt/innocense or punishment issues, and possible expert testimony regarding same.

III.

This request is based on preliminary investigation by defense counsel but a more thorough investigation is needed to properly prepare this case for trial and/or meaningful plea negotiation.

EXHIBIT 138 Page 083

WHEREFORE, PREMISES CONSIDERS, Defendant, **CHARLES DOUGLAS GRABOW**,

prays that the Court grant this motion in camera and order that such costs as are necessary be paid

by the state.

Respectfully submitted,

R.P. CORNELIUS
2028 Buffalo Terrace
Houston, Texas 77019
(713) 237-8547
State Bar No. 04831500

**COURT APPOINTED
ATTORNEY FOR DEFENDANT**

EXHIBIT 138 Page 084

1303690/1372409

NO. ~~1303057~~

| | | |
|---|---|---|
| **THE STATE OF TEXAS** | § | **IN THE DISTRICT COURT OF** |
| | § | |
| **V.S.** | § | **HARRIS COUNTY, TEXAS** |
| | § | |
| **CHARLES DOUGLAS GRABOW** | § | **208TH JUDICIAL DISTRICT** |

## ORDER

On this _____ day of ___MAY 0 9 2013___, 2011, came on to be heard DEFENDANT'S

SECOND IN CAMERA MOTION FOR OUT OF COURT EXPENSE and it is the Order of the

Court that said motion should be granted.

It is the Order of the Court that an amount of _____, is approved for additional

out of court expenses consistent with this motion.  If additional funds are needed trial counsel is

directed to make an additional request.

MAY 0 9 2013

_____
Judge, 208th District Court
of Harris County, Texas

3

Unofficial Copy Office of Marilyn Burgess District Clerk

EXHIBIT 138 Page 085

# Gradoni & Associates

Professional Investigative Services
State License A5741

**BILL TO**

Skip Cornelius
2028 Buffalo Terrace
Houston, Texas 77019

**Invoice**

| DATE | INVOICE # |
|------|-----------|
| 1/28/2013 | 17428 |

| DESCRIPTION | AMOUNT |
|-------------|--------|
| FOR PROFESSIONAL SERVICES    TIN ▮▮▮▮ | |
| | |
| Re: State of Texas vs. Charles Grabow | |
| Cause #1303690, 208th District Court | |
| Our File #12-12-0506, Statement #1 | |
| | |
| **Description of Activity:** | |
| See Attached Affidavit | |
| | |
| **Services:** | |
| 63.15 hours @ $40.00 per hour | 2,526.00 |
| | |
| **Expenses:** | |
| 332 miles @ .555 per mile | 184.26 |
| Parking | 5.00 |
| Word Processing | 31.70 |
| Clerical | 11.20 |
| Computerized searches | 58.00 |
| | |
| Subtotal | 2,816.16 |
| Tax Exempt | 0.00 |

| | | |
|---|---|---|
| Payment due upon receipt.  Thank you! | **Total** | $2,816.16 |

2611 Cypress Creek Pkwy, Suite C100  •  Houston, Texas 77068  •  (281) 440-0800  •  Fax (281) 440-0208

EXHIBIT 138 Page 086

## HARRIS COUNTY CRIMINAL APPOINTMENT
## TIME & MILEAGE  LOG
### Invoice #17428

Attorney: R.P. Cornelius

Defendant: Charles Grabow

Cause #:       1303690         Court: 208th   Statement #:      1

| Date | Activity | Time | Miles | Park | Tolls |
|------|----------|------|-------|------|-------|
| 12/10/12 | Review Offense Report, Compile Overview Report for Attorny Detailing Physical Evidence, Witness Statements & Defendant Statements | 4.90 | | | |
| 12/12/12 | Set Investigative Assignments | 1.10 | | | |
| 12/13/12 | Jail Visit with Defendant, Compile Report | 4.25 | 46 | 5 | |
| 12/14/12 | Conduct Phone Interview, Compile Report | 1.00 | | | |
| 12/17/12 | Conduct Phone Interview, Compile Report | 2.25 | | | |
| 12/18/12 to 12/20/12 | Conduct Database Searches to Background State & Potential Defense Witness, Also to Locate Current Addresses for Interviews (12 Total) | 12.75 | | | |
| 12/19/12 | Meeting with Attorney to Review Investigative Results | 2.60 | 42 | | |
| 12/19/12 | Phone Attempts to Contact Witnesses from Information Developed by Database Searches | 3.90 | | | |
| 12/21/12 | Field Work, Attempt to Locate & Interview Witnesses, Update Efforts | 3.75 | 59 | | |
| 12/27/12 | Field Work, Attempts to Locate & Witnesses, Conduct 1 Interview, Compile Reports | 4.60 | 88 | | |
| 1/2/13 | Review Audio Tape of Defendant's Interview with Police, Compile Report | 2.10 | | | |
| 1/4/13 | Field Work, Attempt to Locate Witness, Update Reports | 1.80 | 57 | | |

EXHIBIT 138 Page 087

| 1/7/13 | Additional Database Searches to Locate Witnesses, Calls Attempting Contact, Conudct 1 Interview, Compile Reports | 5.90 | | | |
| | | | | | |
| 1/9/13 | Phone Efforts to Contact Witnesses, Conduct Two Interviews ,Compile Reports | 4.10 | | | |
| | | | | | |
| 1/15/13 | Conduct Three Interviews, Compile Reports, Briefing with Attorney | 5.75 | | | |
| | | | | | |
| 1/17/13 | Meeting with Attorney, Trial Preparation | 2.40 | 40 | | |
| **Totals** | | 63.15 | 332 | 5 | |

## AFFIDAVIT

I, James Gradoni, President of Gradoni & Associates, Inc., State of Texas licensed investigative firm, State License #A05741, do swear to and affirm, that the attached invoice/invoices, for services rendered are true and correct to the best of my belief and knowledge.

James Gradoni

SWORN TO AND SUBSCRIBED before me, the undersigned authority, on this 28th day of January, 2013, to certify, which witness my hand and seal of office.

NOTARY PUBLIC IN AND FOR THE STATE OF TEXAS

My Commission Expires: 9/13/16

KAYLA KOENIG
My Commission Expires
September 13, 2016

EXHIBIT 138 Page 088

County Auditor's Form 40-17
Harris County, Texas (REV. 09/07)

**ATTORNEY FEES EXPENSE CLAIM**
**DISTRICT COURTS-CAPITAL CASE**
UNDER ARTICLE 26.05, CODE OF CRIMINAL PROCEDURE
AS AMENDED

INSTRUCTIONS
Show only one defendant per claim.
Before payment can be authorized, each item must be completed legibly in ink.
Forward completed claim to the presiding judge for approval.

| Court No. 232 | Defendant Name | NEVA JANE GONZALES | | | |
|---|---|---|---|---|---|

| **CAPITAL CASE** | | Number of Court Days/Hours | RATE | TOTAL (presumptive maximum) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **DEATH CAPITAL 1ST CHAIR** | Non-Trial Appearance | | $400/day | | |
| | Voir Dire | | $600/day | | |
| | Trial/Hearing with Testimony | | $800/day | | |
| | Out-of-Court Hours* | | $100/hour | $12,000 | |
| **DEATH CAPITAL 2ND CHAIR** | Non-Trial Appearance | | $400/day | | |
| | Voir Dire | | $500/day | | |
| | Trial/Hearing with Testimony | | $700/day | | |
| | Out-of-Court Hours* | | $80/hour | $9,600 | |
| **DEATH CAPITAL FLAT RATE** | Includes all fees except investigation costs, expert witness fees, and witness travel costs. | 1ST CHAIR | $35,000 | | |
| | Flat rate applies only if testimony begins in the guilt/innocence phase of trial. Otherwise, the daily and hourly rates apply. | 2ND CHAIR | $30,000 | | |
| **NON-DEATH CAPITAL** | Non-Trial Appearance | 8 | $400/day | $3,200 | 3200 |
| | Trial/Hearing with Testimony | 6 | $800/day | | 4800 |
| | Out-of-Court Hours* | 95.75 | $100/hour | $5,000 | 9575 |
| **INVESTIGATION** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to or affirmed to as accurate. Expert expenses paid per County policy. | | | | 2715.36 |
| **EXPERT TESTIMONY** | | | | | |
| **MENTAL HEALTH SUPPLEMENT*** | | | $50/hour | $250 | |
| **BILINGUAL SUPPLEMENT** | | | $50/day | $250 | |
| **AFTER HOURS SUPP.** (Trial/Hearing after 6:00 pm) | | | $50/hour | | |
| **OTHER** | | | | | 10,290.36 |
| | | | | **TOTAL $** | 15,008.72 |

*Must detail on Out-Of-Court Hours Log.

List date(s) of all Court Appearances. Attach Out-of-Court Hours Log:
NT: 2/6/13; 3/6/13; 4/11/13; 5/14/13; 6/19/13; 7/16/13; 7/18/13; 8/21/13; 9/16/13;
10/7/13; 11/6/13; 11/3/14;
TM: 2/6/14; 2/7/14; 2/10/14; 2/11/14; 2/12/14; 2/13/14

RECORDER'S MEMORANDUM
This instrument is of poor quality
at the time of imaging

**PERSONAL INFORMATION**

Telephone Number (713) 237.8547

Bar Card Number 04831500

Mailing Address (Number, Street, Suite, City, State, Zip Code)
8080 BUFFALO TERRACE HOU. TX 77019

**CERTIFICATION**

I, RP CORNELIUS , swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 10 DAY OF MARCH A.D. 2014

Approved _____

_____ Judge, Presiding

_____ Attorney at Law (Signature) RP CORNELIUS

EXHIBIT 13 Page 089
District Clerk Deputy (Signature)

RP CORNELIUS Attorney Name (print legibly)

County Auditor's Form 40-1
Harris County, Texas

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 232 | 1376224 | NEVA JANE GONZALES |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| | | | 11.75 |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END |
|---|---|---|
| | | 2.00 |
| | | |
| | | |
| | | |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| 1/20/14 | JAIL MAIL - NEW DISCOVERY | 2.75 | 26.25 |
| 1/27/14 | MORE JAIL MAIL | 1.75 | |
| 1/29/14 | WK ON BULL NOTEBOOK | 3.00 | |
| 2/4/14 | REVIEW AUTOPSY | 1.50 | |
| 2/7/14 | REVIEW PSY REPORT | 1.50 | 10.50 → 10.50 |
| | | | 36.75 |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC |
|---|---|---|---|
| | | | 24.50 |
| | | | |
| | | | |
| | | | |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| 2/4/14 | REVIEW NEW INV. REPORTS (RPS) | 2.50 | 16.75 |
| 2/5/14 | CT/GT/DA/LEGAL ISSUE) | 1.50 | 4.00 |
| | | 4.00 | 20.75 |
| | | | TOTAL 95.75 |

## PERSONAL INFORMATION

| Telephone Number | Bar Card Number |
|---|---|
| (713) 237 8547 | 64831500 |

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 6. Hale Terrace  HT 77019

## CERTIFICATION

I, __M CONNELLY__, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE __10__ DAY OF _____ A.D. 20 ___

Approved _____
Judge, Presiding

_____ Attorney at Law (Signature)
M CONNELLY

EXHIBIT 138 District Clerk Deputy (Signature)    Attorney Name (print legibly)

COURT

County Auditor's Form 40-11
Harris County, Texas Case 4:17-cv-03621 Document 78-31 Filed on 02/04/22 in TXSD Page 91 of 336

DISTRICT COURT HOURS LOG

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 232 | 1376224 | NEVA JANE GONZALES |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| 2/9/13 | WRITTEN CORRESPONDENCE/CLT | .75 | |
| 2/26/13 | WRITTEN CORRESPONDENCE/CLT | 1.75 | |
| | REVIEW STATE'S FILE | | |
| 1/9/14 | WRITTEN CORRESPONDENCE W/CLT | 2.00 | |
| | CLT/IND./REVIEW INV. REPRTS | 2.25 | |
| 1/24/14 | JAIL VISIT - TRIAL PREP | | |
| 2/3/14 | JAIL VISIT - TRIAL PREP | 5.00 | 11.75 |
| | CL W/ FAMILY / DA / STAD | | |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END |
|---|---|---|
| 3/6/13 | MTG W/ FAMILY | 1.00 |
| 4/11/13 | MTG W/ FAMILY / PSY RECORDS | 1.00 |
| | | 2.00 |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY | |
|---|---|---|---|---|
| 3/6/13 | BEGIN OUTLINE FOR CLT | 1.75 | 7/18/13 REVIEW JAIL MAIL | 1.50 |
| 4/11/13 | REVIEW DOCS CLT PROVIDED | 1.00 | 7/19/13 CONT. REVIEW MAIL | 1.00 |
| 5/13/13 | REVIEW ON / STMTS | 3.00 | 9/5/13 WK ON TRIAL NOTEBOOK | 2.75 |
| 5/14/13 | CONT. REVIEW ON / STMTS | 2.00 | 9/6/13 WK ON TRIAL NOTEBOOK | 1.00 |
| 5/26/13 | WK ON TRIAL NOTEBOOK | 1.50 | 11/7/13 REC'D/REVIEW NEW DISCOVERY | 1.75 |
| 6/1/13 | REVIEW STATE'S FILE | 1.50 | 12/31/13 WK ON TRIAL NOTEBOOK | 2.25 |
| 6/13/13 | REVIEW DOCS - PSY | 1.00 | 1/6/14 REC'D/REV NEW DISCOVERY | 1.75 |
| 6/19/13 | REVIEW JAIL MAIL | | 1/8/14 DNA REPORTS | 2.50 |
| | | | | 26.25 |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC | |
|---|---|---|---|---|
| 2/9/13 | ANALYZE PRE-TRIAL MOTION | 1.50 | 2/6/14 PREPARE N.T.S. DOC | 2.00 |
| 5/29/13 | REV / REV NOTICES FROM STATE | 3.00 | PSY RECORDS | |
| 6/14/13 | RESEARCH LEGAL ISSUES | 1.75 | 2/10/14 TRIAL PREP | 2.50 |
| 11/9/13 | EVID. CASE FOR PLEA - CLT W/ DA | 2.00 | 2/11/14 TRIAL PREP | 2.25 |
| 11/10/14 | TRIAL PREP | 2.00 | 2/12/14 TRIAL PREP | 2.50 |
| 1/31/14 | TRIAL PREP | 1.00 | | |
| 2/1/14 | TRIAL PREP | 2.00 | | |
| 2/3/14 | PREP FOR V.D. | 2.00 | | 27.50 |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY | |
|---|---|---|---|---|
| 2/11/13 | MTG W/ DA / CLK'S FILE | 1.50 | 10/17/13 REC'D/REV INV. REPORTS | .50 |
| 3/5/13 | MTG W/ DA / REVIEW FILE | 1.50 | 11/5/13 REC'D/REV INV. REPRTS | .75 |
| 6/14/13 | MTG W/ DA - REVIEW FILE JAIL MAIL | 1.25 | 1/9/14 MTG W/ DA | .75 |
| 9/11/13 | WK W/ FILE FOR INVESTIGATOR | 3.00 | 1/31/14 MTG W/ DA | .25 |
| | CLKS / PLS / CLT / INV. | .50 | 1/29/14 MTG W/ DA / CLT / TRIAL PREP | 1.00 |
| 10/9/13 | CLT W/ DA | | 1/30/14 CLT W/ DA / JAIL MAIL / TRIAL PREP | 3.00 |
| 10/9/13 | RESEARCH INV. MOTION - PREP FOR INV. | 1.50 | | |
| 10/17/13 | CLT W/ DA - REVIEW ST'S FILE | 1.25 | | 16.75 |

## PERSONAL INFORMATION

| Telephone Number | Bar Card Number |
|---|---|
| (713) 237 8547 | 0483150 |

Mailing Address (Number, Street, Suite, City, State, Zip Code)

2020 Buffalo Terrace, H T T 77019

## CERTIFICATION

I, R.P. CONNELLY, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE _____ DAY OF _____ A.D. 20 ____

Approved _____

Judge, Presiding

_R.P. CONNELLY_
Attorney at Law (Signature)

EXHIBIT 138  District Clerk Deputy (Signature)

Attorney Name (print legibly)

COURT

Defendant's Name: Neva Jane Gonzales  Cause No. 1376224  Date: 3/5/14
Attorney Name: R.P.  Performed by: Bridgett Reus

## ATTORNEY FEES EXPENSE CLAIM CHECK LIST:
### CAPITALS, CAPITAL APPEALS, & 11,071 WRITS OF HABEAS CORPUS

| | | Yes | No | COMMENTS |
|---|---|---|---|---|
| 1) | Confirmed correct court number on claim? | ☑ | ☐ | |
| 2) | Confirmed correct defendant's name on claim? | ☑ | ☐ | |
| 3) | Confirmed correct cause number on claim? | ☑ | ☐ | |
| 4) | Multiple cases on claim form? | ☐ | ☑ | |
| 5) | Non-Death Capital Case? | ☑ | ☐ | Please circle one: Disposed by Trial or Plea |
| 6) | Death Case? | ☐ | ☑ | Please circle one: Disposed by Trial or Plea |
| 7) | Same offense throughout LQY9 history? | ☑ | ☐ | |
| 8) | Capital – Appeal? | ☐ | ☑ | |
| 9) | 11.071 Writ? | ☐ | ☑ | |
| 10) | Service dates before January 1, 2002? | ☐ | ☑ | |
| 11) | Correct claim form submitted for payment? | ☑ | ☐ | |
| 12) | Attorney Appointment Order in case history on LQY9 screen in JIMS? | ☑ | ☐ | |
| 13) | Attorney approved for capital appointment in FDAMS? | ☑ | ☐ | |
| 14) | Dates of court appearances listed on claim? | ☑ | ☐ | |
| 15) | a. Confirmed with history in the LQY8 screen? | ☐ | ☐ | |
| | If claiming out-of-court hours, is the out-of-court hours form completed and attached? | ☑ | ☐ | |
| | a. Is it mathematically accurate? | ☑ | ☐ | |
| | b. Does it match days/hours listed on the claim? | ☑ | ☐ | |
| 16) | On 11.071 Writs, is the Appointed Counsel Hourly Worksheet completed detailing services performed, dates, and times attached? | ☐ | ☐ | N/A |
| | a. Are the hours mathematically accurate? | ☐ | ☐ | |
| | b. Does it match the amount requested on the claim? | ☐ | ☐ | |
| 17) | If an 11.071 Writ, is the claim eligible for reimbursement from the state? | ☐ | ☐ | |
| | If no, why not | | | |
| 18) | Are expenses requested on claim? | ☑ | ☐ | |
| 19) | Expense invoices attached? | ☑ | ☐ | |
| 20) | Do the expense invoices detail services performed, dates and times? | ☑ | ☐ | |
| | a. Is it mathematically accurate? | ☑ | ☐ | |
| | b. Does it match the amount requested on the claim? | ☑ | ☐ | |
| 21) | Is written court approval for expenses attached? | ☑ | ☐ | pending |
| 22) | Is the expense amount on the claim equal to or less than the amount approved by the court? | ☑ | ☐ | |
| 23) | Correct county mileage rate used? | ☑ | ☐ | |
| 24) | Correct claim line item used? | ☑ | ☐ | |
| 25) | Claim amounts within limits? | ☑ | ☐ | |
| 26) | If claim is totaled, is it mathematically accurate? | ☑ | ☐ | |

Attorney Expense: $ 17,575.00
Expert Expense: $ 2,715.36       TOTAL REQUESTED: $ 20,290.36

EXHIBIT 08, Page 092

County Auditor's Form 46-1B
Harris County, TX (REV. 1/13)

**ATTORNEY FEES EXPENSE CLAIM**
**DISTRICT COURTS-COURT APPEARANCE**
UNDER ARTICLE 26.05, CODE OF CRIMINAL PROCEDURE
AS AMENDED

**INSTRUCTIONS**

Show only one defendant per claim.

Before payment can be authorized, each item must be completed legibly in ink.

Forward completed claim to the presiding judge for approval.

| Court No. | Defendant Name | Case Number(s) | Charge(s) |
|---|---|---|---|
| 174 | HECTOR GONZALEZ | 1385493 | POSS W/ INTENT DEL CS |

| **INDIVIDUAL CASE APPOINTMENT** | | Number of Court Days/Hours | RATE | TOTAL (presumptive max.) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **NON-TRIAL** | First Degree | 4 | $225/day | *$1125 | 900 |
| | Second Degree | | $175/day | *$875 | |
| | Third Degree, SJF, MRP/MAJ | | $125/day | *$625 | |
| **TRIAL** | First Degree | | $500/day | | |
| | Second Degree | | $400/day | | |
| | Third Degree, SJF, MRP/MAJ | | $300/day | | |
| **PRE-TRIAL HEARING WITH TESTIMONY & PSI HEARING** | | | $350/day | | |
| **OUT OF COURT HOURS** (Must detail on Out-Of-Court Hours Log.) | First Degree | 19.75 | $85/hour | $1,700 | 1678 75 |
| | Second Degree | | $60/hour | $600 | |
| | Third Degree, SJF, MRP/MAJ | | $40/hour | $400 | |
| **INVESTIGATION** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to or affirmed to as accurate. Expert expenses paid per county policy. | | | $600/case | |
| **EXPERT** | | | | $650/case | |
| **MENTAL HEALTH SUPPLEMENT** (Must detail on Out-Of-Court Hours Log.) | | | $50/hour | $250 | |
| **BILINGUAL SUPPLEMENT** | | | $50/day | $250 | |
| **AFTER HOURS SUPP.** (Trial/Hearing after 6:00 pm) | | | $50/hour | | |
| **OTHER** | | | | | |
| | | | | TOTAL $ | 2578 75 |

*The presumptive maximum number of non-trial settings beyond a term assignment is four.

**List date(s) of all Court Appearances. Attach any Out-of-Court Hours Log.**

LT: 6/4/13 7/2/13 8/8/13 12/19/13

**PERSONAL INFORMATION**

| Telephone Number | Bar Card Number |
|---|---|
| 713 , 237.8547 | 04831500 |

Mailing Address (Number, Street, Suite, City, State, Zip Code)

2028 BUFFALO TERRACE Hou TX 77019

**CERTIFICATION**

I, RP CORNELIUS, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Tex. Code Crim. P. art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

I (did/did not) receive this appointment originally as a limited term assignment.
(Circle One)

Attorney Initials

_____ RP CORNELIUS
Attorney at Law (Signature)          Attorney Name (print legibly)

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 26 DAY OF March A.D. 20 15

_____
District Clerk Deputy (Signature)

The above fees, including any fees which exceed the presumptive maximum fees set forth herein were reviewed by this court and determined to be both reasonable and necessary and are hereby approved for payment.

Approved _____
Judge Presiding

EXHIBIT 138 Page 093

COURT

County Auditor's Form 40-1L
Harris County, Texas (09/07)

# OUT OF COURT HOURS LOG

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 174 | 1385493 | HECTOR GONZALEZ |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| 5/11/13 | WRITTEN CORRESPONDENCE/CLIENT | .75 | |
| | | | |
| | | | |
| | | | |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END |
|---|---|---|
| ~~~~ | ~~~~ | |
| | | |
| | | |
| | | |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| 7/5/13 | REV. STATE'S FILE 2 | 1.00 | |
| 9/6/13 | REVIEW CLIE; FILE | 1.00 | |
| 8/2/13 | REV REV CO(?) | 2.50 | |
| 8/14/13 | REV NEW ORS | 2.50 | |
| 7/18/13 | REC'LEW NEW OR | 2.00 | (9.00) |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC |
|---|---|---|---|
| 5/11/13 | Prepare for oral motions | .75 | ~~~~ |
| 5/26/13 | EVAL LEGAL/FACT ISSUES | 1.50 | |
| 6/3/13 | CONT EVAL LEGAL/FACT | 1.00 | |
| 6/26/13 | CONT EVAL LEGAL ISSUE | 1.00 | |
| 6/27/13 | CONT EVAL LEGAL ISSUE | 1.25 | |
| 7/3/13 | CONT EVAL LEGAL ISSUE | 1.50 | |
| 8/7/13 | EVAL SEARCH ISSUE | 1.50 | |
| 9/7/13 | BEGIN OUTLINE OF F(CASE) | 2.00 | (9.9) |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| ~~~~ | ~~~~ | ~~~~ | |
| 6/18/14 | Confer Ct/DA re Trial | .50 | |
| | | | TOTAL 19.75 |

## PERSONAL INFORMATION

Telephone Number (713) 237-8947

Bar Card Number 04831500

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 Kipbala Terrace HT 77019

## CERTIFICATION

I, _R. P. CONNELLY_, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Tex. Code Crim. P. art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 26 DAY OF March A.D. 20 15

Approved _____

_____ Judge, Presiding

_____ R P CONNELLY _____ Attorney at Law (Signature)

_____ District Clerk Deputy (Signature)

_____ Attorney Name (print legibly)

EXHIBIT 138 Page 094

Court

P9

County Auditor's Form 40-TC
Harris County, Texas (REV. 09/07)

**ATTORNEY FEES EXPENSE CLAIM**
**DISTRICT COURTS-CAPITAL CASE**
UNDER ARTICLE 26.05, CODE OF CRIMINAL PROCEDURE
AS AMENDED

**INSTRUCTIONS**

Show only one defendant per claim.

Before payment can be authorized, each item must be completed legibly in ink.

Forward completed claim to the presiding judge for approval.

Court No. 182nd    Defendant Name JUDY HAMBRICK

# 1302867

| CAPITAL CASE | | Number of Court Days/Hours | RATE | TOTAL (presumptive maximum) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **DEATH CAPITAL 1ST CHAIR** | Non-Trial Appearance | | $400/day | | |
| | Voir Dire | | $600/day | | |
| | Trial/Hearing with Testimony | | $800/day | | |
| | Out-of-Court Hours* | | $100/hour | $12,000 | |
| **DEATH CAPITAL 2ND CHAIR** | Non-Trial Appearance | | $400/day | | |
| | Voir Dire | | $500/day | | |
| | Trial/Hearing with Testimony | | $700/day | | |
| | Out-of-Court Hours* | | $80/hour | $9,600 | |
| **DEATH CAPITAL FLAT RATE** | Includes all fees except investigation costs, expert witness fees, and witness travel costs. Flat rate applies only if testimony begins in the guilt/innocence phase of trial. Otherwise, the daily and hourly rates apply. | 1ST CHAIR | | $35,000 | |
| | | 2ND CHAIR | | $30,000 | |
| **NON-DEATH CAPITAL** | Non-Trial Appearance | 8 | $400/day | $3,200 | 3200 |
| | Trial/Hearing with Testimony | | $800/day | | |
| | Out-of-Court Hours* | 97.75 | $100/hour | $5,000 | 9775 00 |
| **INVESTIGATION** **EXPERT TESTIMONY** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to or affirmed to as accurate. Expert expenses paid per County policy. | | | | 1082.32 |
| **MENTAL HEALTH SUPPLEMENT*** | | | $50/hour | $250 | |
| **BILINGUAL SUPPLEMENT** | | | $50/day | $250 | |
| **AFTER HOURS SUPP.** (Trial/Hearing after 6:00 pm) | | | $50/hour | | |
| **OTHER** | | | | | |
| | | 13/998 | | TOTAL $ 14,057.32 | |

*Must detail on Out-Of-Court Hours Log.

List date(s) of all Court Appearances. Attach Out-of-Court Hours Log.
NT: 4/18/11, 6/22/11, 7/20/11, 8/31/11, 9/12/11, 10/21/11, 11/29/11, 2/21/12

**PERSONAL INFORMATION**
Telephone Number (713) 237-8547    Bar Card Number 04831500
Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 Buffalo Terrace HST 77019

**CERTIFICATION**
I, RP CORNELIUS, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE _____ DAY OF JAN 0 9 2013 A.D. 20 ___

RECORDER'S MEMORANDUM
This instrument is of poor quality
at the time of imaging

Approved _____
Judge, Presiding

EXHIBIT 13 District Clerk Deputy (Signature)

RP CORNELIUS    Attorney at Law (Signature)
Attorney Name (print legibly)

COURT

County Auditor
Harris County, Texas (09/07)

# OUT OF COURT HOURS LOG

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 182 | 1302867 | Judy Hambrick |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME | |
|---|---|---|---|---|
| 4/21/11 | WRITTEN CORRESPONDENCE | 1.00 | 8/12/11 WRITTEN CORRESPONDENCE | .25 |
| 5/23/11 | WRITTEN CORRESPONDENCE | 1.25 | 6/2/12 WRITTEN CORRESPONDENCE | 1.25 |
| | LEGAL ISSUES | | 7/2/12 WRITTEN CORRESPONDENCE | .50 |
| 6/30/11 | WRITTEN CORRESPONDENCE W/ CLIENT | .75 | | |
| 7/2/11 | WRITTEN CORRESPONDENCE W/ CLIENT | .50 | | |
| 8/2/11 | WRITTEN CORRESPONDENCE W/ CLIENT | 2.00 | | |
| 8/9/11 | WRITTEN CORRESPONDENCE W/ CLIENT | .50 | | |
| 8/10/11 | WRITTEN CORRESPONDENCE W/ CLIENT | .50 | | 9.00 |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | |
|---|---|---|---|
| 5/10/11 | Confer w/ ROY MORRISON x4 | .50 | 8/3/11 MTG w/ ROXY | 1.00 |
| 6/6/11 | Confer w/ ROTH x x | .75 | 9/12/11 Confer w/ BROTHER x2 | .50 |
| 6/21/11 | Confer w/ BRIAN x2 | .50 | 10/21/11 Confer w/ PAIN x3 | .75 |
| 6/30/11 | Confer w/ ROXY x2 | .50 | 11/8/11 Confer w/ ROXY x3 | .50 |
| 7/1/11 | Confer w/ BRIAN x3 | .50 | 3/16/12 Confer w/ PAIN | .25 |
| 7/2/11 | Confer w/ ROTH x2 | 1.50 | 3/16/12 Confer w/ PAIN | 1.00 |
| 7/9/11 | Confer w/ BRIAN x X | .50 | 10/3/12 Confer w/ ROY x4 | .75 |
| 7/21/11 | Confer w/ BROTHER x2 | 1.50 | 12/4/12 MTG w/ ROY Co-Counsel | .50 |
| | | | | 9.00 |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY | |
|---|---|---|---|---|
| 4/18/11 | REVIEW ALL MEDIA COVERAGE / BOTH STORES | 1.25 | 9/1/11 REC/REV NEW DVD's | 2.00 |
| | DISCOV. EV. LAW | | 9/12/11 REV. INV. REPORT | 1.00 |
| 6/21/11 | REV. OUTSIDE FILE FOR CLT | 2.00 | 11/23/11 REVIEW DR | 1.00 |
| 7/14/11 | TO D.A'S OFC - REV. FILE | | 12/2/11 LAW OR STAT'S (WITNESS) | 6.50 |
| 7/20/11 | WRITTEN CORRESPONDENCE W/ CLT | 3.00 | 12/6/11 NEW LAW ON | 1.00 |
| | REC / REV DR | | 12/2/11 REV. OUTLINE STMT | 4.25 |
| 7/24/11 | REV. SAME-W/D/A | 4.00 | 12/29/11 REVIEW DOCUMENTS | 2.75 |
| 8/3/11 | CONT w/ TAPES | | 1/24/11 REV. DUTIES - DISC. BRST | 1.50 |
| | | | | 32.25 |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC | |
|---|---|---|---|---|
| 4/21/11 | PREPARE PRE-TR MOTION | 1.00 | 12/10/11 PREP FOR TRIAL | 5.00 |
| 5/27/11 | DEF STATE ; CRZ FOR CLERK ISSUES | | 1/23/12 EVOC FOR PLEA/TRIAL | 2.00 |
| | Confer w/ ROTH x3 | 1.25 | 4/4/12 TRIAL PREP | 1.25 |
| 6/24/11 | REVIEW LAW ON LESSOR'S | 1.50 | 10/3/12 TRIAL PREP | 1.50 |
| 7/15/11 | RES SUFF ISSUE | 2.50 | 12/4/12 REVIEW LEGAL ISSUES | 1.50 |
| 9/9/11 | EVOC FOR PLEA OR TRIAL | 1.75 | | |
| 10/22/11 | REV. DVD / EV. / OR / STAT'S - SUFF | 2.80 | | 22.25 |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY | |
|---|---|---|---|---|
| 6/4/11 | REV / OUTLINE FOR INV. | 1.50 | 1/25/12 MTG w/ DA - CLERK | 1.00 |
| 6/12/11 | PREP FOR INV. | 1.25 | 10/3/12 Confer DA / Co-Counsel/INV. | 1.25 |
| 7/18/11 | Confer DA / REST's REV. | 1.75 | 12/11/12 Confer DA / REV. FILE | 1.00 |
| 8/9/11 | PREP FOR INV. | 2.00 | | |
| 8/2/11 | Confer DA / REV. REPORTS / Confer FROM | 2.75 | | |
| 8/15/11 | REV / INV. REC/DUE IS UPCOMING - REV | | | |
| 8/9/11 | Confer DA | .25 | | |
| 12/20/11 | Confer INV. | .25 | | 12.75 |

### PERSONAL INFORMATION

| Telephone Number | Bar Card Number |
|---|---|
| (713) 2378547 | 048315W |

Mailing Address (Number, Street, Suite, City, State, Zip Code)

2028 Buffalo Terrace H T 77019

### CERTIFICATION

I, _____, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE _____ DAY OF **JAN 0 9 2013** A.D. 20 ___

Approved _____

_____ Judge, Presiding

_____ District Clerk Deputy (Signature)

_____ Attorney at Law (Signature)

_____ Attorney Name (print legibly)

EXHIBIT 138 Page 096

COURT

# OUT OF COURT HOURS LOG

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 182 | 130287 | JURY HAMBRICK |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | 9.00 |
| | | | |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END |
|---|---|---|
| | | |
| | | |
| | | 9.00 |
| | | |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| 3/1/12 | RAV NEW DISCOVERY | .75 | 32.25 |
| 5/12/12 | RAV NEW DOCS | 1.50 | |
| 9/30/12 | RAV INV. REPORTS | 2.00 | |
| 7/24/12 | REV RAV INV. REPORT | 1.75 | 5.00 | 5.00 | 37.25 |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC |
|---|---|---|---|
| 4/2/12 | RAV NEW STMT | 2.00 | 22.25 |
| 4/3/12 | CONT ON NEW STMT - DOCS | 2.50 | 7.50 |
| | | 7.50 | 7.50 |
| | | | 29.75 |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| | | | |
| | | | |
| | | | 12.75 |
| | | TOTAL | 97.75 |

### PERSONAL INFORMATION

Telephone Number
(713) 2378547

Bar Card Number
04831500

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2026 Buffalo Terrace LJ 77019

### CERTIFICATION

I, RP COUNSEL , swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE _____ DAY OF JAN 0 9 2013, 20 _____

Approved

_____ Judge, Presiding

_____ District Clerk Deputy (Signature)

RP COUNSEL Attorney at Law (Signature)

_____ Attorney Name (print legibly)

EXHIBIT 138 Page 097

COURT

Defendant's Name __Judy Wallace Hambrick__ Cause No. __1302867__ Date: __1-7-2013__
Attorney Name: __R.P. Cornelius__ Performed by: __RALPH RAMON__

## ATTORNEY FEES EXPENSE CLAIM CHECK LIST:
## CAPITALS, CAPITAL APPEALS, & 11.071 WRITS OF HABEAS CORPUS

|  |  | Yes | No | Comment |
|---|---|---|---|---|
| 1) | Confirmed correct court number on claim? | ☑ | ☐ | |
| 2) | Confirmed correct defendant's name on claim? | ☑ | ☐ | |
| 3) | Confirmed correct cause number on claim? | ☑ | ☐ | |
| 4) | Multiple cases on claim form? | ☐ | ☑ | |
| 5) | Non-Death Capital Case? | ☑ | ☐ | Please circle one: Disposed by Trial or Plea |
| 6) | Death Case? | ☐ | ☑ | Please circle one: Disposed by Trial or Plea — Case Dismissed |
| 7) | Same offense throughout LQY9 history? | ☑ | ☐ | |
| 8) | Capital – Appeal? | ☐ | ☑ | |
| 9) | 11.071 Writ? | ☐ | ☑ | |
| 10) | Service dates before January 1, 2002? | ☐ | ☑ | |
| 11) | Correct claim form submitted for payment? | ☑ | ☐ | |
| 12) | Attorney Appointment Order in case history on LQY9 screen in JIMS? | ☑ | ☐ | |
| 13) | Attorney approved for capital appointment in FDAMS? | ☑ | ☐ | |
| 14) | Dates of court appearances listed on claim? | ☑ | ☐ | |
| | a. Confirmed with history in the LQY8 screen? | ☑ | ☐ | |
| 15) | If claiming out-of-court hours, is the out-of-court hours form completed and attached? | ☑ | ☐ | |
| | a. Is it mathematically accurate? | ☑ | ☐ | |
| | b. Does it match days/hours listed on the claim? | ☑ | ☐ | |
| 16) | On 11.071 Writs, is the Appointed Counsel Hourly Worksheet completed detailing services performed, dates, and times attached? | ☐ | ☐ | NA |
| | a. Are the hours mathematically accurate? | ☐ | ☐ | NA |
| | b. Does it match the amount requested on the claim? | ☐ | ☐ | NA |
| 17) | If an 11.071 Writ, is the claim eligible for reimbursement from the state? | ☐ | ☐ | NA |
| | If no, why not | | | |
| 18) | Are expenses requested on claim? | ☑ | ☐ | |
| 19) | Expense invoices attached? | ☑ | ☐ | |
| 20) | Do the expense invoices detail services performed, dates and times? | | | |
| | a. Is it mathematically accurate? | ☑ | ☐ | |
| | b. Does it match the amount requested on the claim? | ☑ | ☐ | |
| 21) | Is written court approval for expenses attached? | ☐ | ☑ | |
| 22) | Is the expense amount on the claim equal to or less than the amount approved by the court? | ☐ | ☐ ? | |
| 23) | Correct county mileage rate used? | ☑ | ☐ | |
| 24) | Correct claim line item used? | ☑ | ☐ | |
| 25) | Claim amounts within limits? | ☑ | ☐ ? | |
| 26) | If claim is totaled, is it mathematically accurate? | ☑ | ☐ | |

Attorney Expense: $ __12,975__
Expert Expense: $ __1,082.23__

EXHIBIT 13 Page 098

TOTAL REQUESTED: $ __14,057.23__

NO. 1302867

| | | |
|---|---|---|
| THE STATE OF TEXAS | § | IN THE DISTRICT COURT OF |
| V.S. | § | HARRIS COUNTY, TEXAS |
| | § | |
| JUDY HAMBRICK | § | 182ND JUDICIAL DISTRICT |

## MOTION FOR PAYMENT OUTSIDE PRESUMPTIVE MAX

TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW, R.P. CORNELIUS, attorney of record for **JUDY HAMBRICK**, and respectfully files this Motion For Payment Outside Presumptive Max and would show the Court the following:

I.

Counsel was appointed to represent this defendant on April 18, 2011.  Said defendant was charged with capital murder.

II.

Counsel has made a total of twelve (12) non-issue court appearances on this matter, but seeks payment for only eight (8).

III.

Counsel spent a very significant amount of time preparing this matter for trial or dismissal as there were many legal and factual issues.  The was dismissed on December 20, 2012.

IV.

Counsel is seeking payment for a total of 97.75 out-of-court hours on this matter.

V.

Counsel spent (9.00) hours of out-of-court time in personal conversation or written communication with defendant; (9.00) hours of out-of-court time in actual conversation with witnesses prior to trial preparation; (37.25) hours of out-of-court time reviewing documents; (29.75) hours of out-of-court time preparing for trial or on legal research; and (12.75) hours of out-of-court time in negotiations and conversations with the various prosecutors who at one time or another were assigned to this case, or communicating with the Court, or in conference with Counsel's private

EXHIBIT 138 Page 099

investigator in this matter.

WHEREFORE PREMISES CONSIDERED, appointed counsel respectfully requests this

Honorable Court to order payment for 97.75 out-of-court hours in the matter.

Respectfully submitted,

_____

R.P. CORNELIUS
2028 Buffalo Terrace
Houston, Texas 77019
(713) 237-8547
State Bar No. 04831500
ATTORNEY FOR DEFENDANT

EXHIBIT 138 Page 100

NO. 1302867

| | | |
|---|---|---|
| **THE STATE OF TEXAS** | § | **IN THE DISTRICT COURT OF** |
| **V.S.** | § | **HARRIS COUNTY, TEXAS** |
| **JUDY HAMBRICK** | § | **182ND JUDICIAL DISTRICT** |

**ORDER**

On this _____ day of _____ JAN 0 9 2013 _____, 2012, came on to be heard appointed trial counsel's Motion For Payment Outside Presumptive Max.

Said motion is hereby granted/denied and IT IS ORDERED that appointed trial counsel is to be paid _9775°°_ hours for out-of-court time spent on this matter.

1-9-13

JEANNINE BARR, JUDGE
182ND DISTRICT COURT

3

EXHIBIT 138 Page 101

# Gradoni & Associates

Professional Investigative Services
State License A5741

**BILL TO**

Skip Cornelius
2028 Buffalo Terrace
Houston, Texas 77019

**Invoice**

| DATE | INVOICE # |
|------|-----------|
| 12/28/2012 | 17392 |

| DESCRIPTION | AMOUNT |
|-------------|--------|
| FOR PROFESSIONAL SERVICES    TIN ▮▮▮▮▮ | |
| | |
| Re: State of Texas vs. Judy Hambrick | |
| Cause #1302867, 182nd District Court | |
| Our File #12-03-0209, Statement #1 | |
| | |
| Description of Activity: | |
| See Attached Affidavit | |
| | |
| Services: | |
| 22.55 hours @ $40.00 per hour | 902.00 |
| | |
| Expenses: | |
| 145 miles @ .555 per mile | 80.48 |
| Parking | 6.00 |
| Word Processing | 31.00 |
| Clerical | 9.75 |
| Computerized searches | 53.00 |
| | |
| Subtotal | 1,082.23 |
| Tax Exempt | 0.00 |

| | | |
|---|---|---|
| Payment due upon receipt. Thank you! | **Total** | $1,082.23 |

2611 Cypress Creek Pkwy, Suite C100 • Houston, Texas 77068 • (281) 440-0800 • Fax (281) 440-0208

EXHIBIT 138 Page 102

Unofficial Copy Office of Marilyn Burgess District Clerk

## HARRIS COUNTY CRIMINAL APPOINTMENT
## TIME & MILEAGE LOG
### Invoice #17392

Attorney: R.P. Cornelius

Defendant: Judy Hambrick

Cause #: _____ 1302867 _____ Court: 182nd  Statement #: ____ 1

| Date | Activity | Time | Miles | Park | Tolls |
|---|---|---|---|---|---|
| 8/15/12 | Review Offense Report, Compile Overview for Attorney Regarding Witness Statements & Evidence, Set Investigative Assignments | 5.90 | | | |
| 8/20/12 | Background Investigation Co-Defendant, Six State Witnesses, Compile Reports | 7.25 | | | |
| 9/6/12 | Jail Interview with Defendant, Compile Report | 2.90 | 46 | 6 | |
| 9/12/12 | Field Work, Conduct Two Interviews, Compile Reports | 3.60 | 58 | | |
| 10/3/12 | Field Work, Conduct One Interview, Compile Report | 2.90 | 41 | | |
| Totals | | 22.55 | 145 | 6 | |

### AFFIDAVIT

I, James Gradoni, President of Gradoni & Associates, Inc., State of Texas licensed investigative firm, State License #A05741, do swear to and affirm, that the attached invoice/invoices, for services rendered are true and correct to the best of my belief and knowledge.

James Gradoni

SWORN TO AND SUBSCRIBED before me, the undersigned authority, on this 28th day of December, 2012, to certify, which witness my hand and seal of office.

NOTARY PUBLIC IN AND FOR
THE STATE OF TEXAS

My Commission Expires: 9/13/16

KAYLA KOENIG
My Commission Expires
September 13, 2016

EXHIBIT 138 Page 103

County Auditor's Form 4018
Harris County, TX (REV. 1/13)

**ATTORNEY FEES EXPENSE CLAIM**
**DISTRICT COURTS-COURT APPEARANCE**
UNDER ARTICLE 26.05, CODE OF CRIMINAL PROCEDURE
AS AMENDED

**INSTRUCTIONS**

Show only one defendant per claim.

Before payment can be authorized, each item must be completed legibly in ink.

Forward completed claim to the presiding judge for approval.

P.13

| Court No. | Defendant Name | Case Number(s) | Charge(s) |
|---|---|---|---|
| 357 | WILLIAM HERNANDEZ | 1295162 | AG ROB |

| **INDIVIDUAL CASE APPOINTMENT** | | Number of Court Days/Hours | RATE | TOTAL (presumptive max.) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **NON-TRIAL** | First Degree | 5 | $225/day | *$1125 | 1125°° |
| | Second Degree | | $175/day | *$875 | |
| | Third Degree, SJF, MRP/MAJ | | $125/day | *$625 | |
| **TRIAL** | First Degree | 5 | $500/day | | 2500°° |
| | Second Degree | | $400/day | | |
| | Third Degree, SJF, MRP/MAJ | | $300/day | | |
| **PRE-TRIAL HEARING WITH TESTIMONY & PSI HEARING** | | | $350/day | | |
| **OUT OF COURT HOURS (Must detail on Out-Of-Court Hours Log.)** | First Degree | 49.00 | $85/hour | $1,700 | 4165°° |
| | Second Degree | | $60/hour | $600 | |
| | Third Degree, SJF, MRP/MAJ | | $40/hour | $400 | |
| **INVESTIGATION** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to or affirmed to as accurate. Expert expenses paid per county policy. | | | $600/case | 1801 54 |
| **EXPERT** | | | | $650/case | |
| **MENTAL HEALTH SUPPLEMENT (Must detail on Out-Of-Court Hours Log.)** | | | $50/hour | $250 | |
| **BILINGUAL SUPPLEMENT** | | | $50/day | $250 | |
| **AFTER HOURS SUPP.** (Trial/Hearing after 6:00 pm) | | | $50/hour | | |
| **OTHER** | | | | | |
| | | | | **TOTAL $** | 9591.54 |

*The presumptive maximum number of non-trial settings beyond a term assignment is four.

List date(s) of all Court Appearances. Attach any Out-of-Court Hours Log.
NT: 3/30/12, 4/2/12, 4/3/12, 4/5/12, 4/9/12
TR: 9/13/13; 9/16/13; 9/17/13; 9/18/13; 9/19/13

RECORDER'S MEMORANDUM
This instrument is of poor quality at the time of imaging

**PERSONAL INFORMATION**

Telephone Number: (713) 237 8347    Bar Card Number: 04831500

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 Buffalo Terrace   Suite T   77019

**CERTIFICATION**

I, _PJ CONNELLY_, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Tex. Code Crim. P. art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

I  did/did not  receive this appointment originally as a limited term assignment.    PJC (Attorney Initials)

(Circle One)

_____    CONNELLY
Attorney at Law (Signature)      Attorney Name (print legibly)

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE **26** DAY OF **Sept** A.D. 20 **13**

_____
District Clerk Deputy (Signature)

The above fees, including any fees which exceed the presumptive maximum fees set forth herein were reviewed by this court and determined to be both reasonable and necessary and are hereby approved for payment.

Approved _____
Judge Presiding

EXHIBIT 138 Page 104

COURT

County Auditor
Harris County, Texas (09/07)

# OUT OF COURT HOURS LOG

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 357 | 1295162 | WILLIAM HERNANDEZ |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| 3/29/13 | WRITTEN CORRESPONDENCE | .50 | 8/28/13 TO JAIL - PREP FOR TRIAL  2.00 |
| 4/3/13 | WRITTEN CORRESPONDENCE | 1.00 | |
| 4/25/13 | WRITTEN CORRESPONDENCE CLT | 1.00 | |
| 7/3/13 | WRITTEN CORRESPONDENCE | 1.50 | |
| 8/5/13 | WRITTEN CORRESPONDENCE CLT X 2 | 1.50 | 2.00 |
| 8/13/13 | WRITTEN CORRESPONDENCE MTG W JUDGE / DA | 1.00 | |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END |
|---|---|---|
| 3/27/13 | CONF W/ W'S | .75 | |
| 4/3/13 | ATTEMPTS TO REACH W'S | .50 | 1.0 |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| | | | |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC |
|---|---|---|---|
| 4/6/13 | TRIAL PREP | 2.00 | 9/13/13 TRIAL PREP  2.00 |
| 6/6/13 | TRIAL PREP | 2.00 | 9/14/13 TRIAL PREP  6.00 |
| 6/29/13 | TRIAL PREP | 2.50 | 9/15/13 TRIAL PREP  4.00 |
| 7/4/13 | TRIAL PREP | 3.00 | 9/16/13 TRIAL PREP  2.00 |
| 7/27/13 | TRIAL PREP | 2.00 | 9/17/13 TRIAL PREP  1.50 |
| 7/28/13 | TRIAL PREP | 2.00 | 9/18/13 TRIAL PREP  1.75  34.75 |
| 7/31/13 | TRIAL PREP | .50 | |
| 7/12/13 | TRIAL PREP | 3.00 | |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| 3/24/13 | RECD REVIEW / INV. REPORTS | 1.00 | |
| 4/6/13 | REC / REVIEW REPORTS | 1.00 | |
| 4/8/13 | MTG W/ INV. - NEYONE | 1.50 | |
| 7/20/13 | MTG W/ DA / JUDGE / INV. | 1.00 | 5.00 |
| 8/23/13 | MTG W/ PRETRIAL | .50 | |
| | | TOTAL | 49.00 |

### PERSONAL INFORMATION

Telephone Number
(713) 237 8547

Bar Card Number
04831500

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 Buffalo Terrace  HT 77019

### CERTIFICATION

I, __M CORNELL__, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE __16__ DAY OF __Sept__ A.D. 20 __13__

Approved _____

_____
Judge, Presiding

_____
District Clerk Deputy (Signature)

_____
Attorney at Law (Signature)

R. P. CORNELL
Attorney Name (print legibly)

EXHIBIT 138 Page 105

COURT

NO. 1295162

| | | |
|---|---|---|
| THE STATE OF TEXAS | § | IN THE DISTRICT COURT OF |
| | § | |
| V.S. | § | HARRIS COUNTY, TEXAS |
| | § | |
| WILLIAM HERNANDEZ | § | 351ST JUDICIAL DISTRICT |

## MOTION FOR PAYMENT OUTSIDE PRESUMPTIVE MAX

TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW, R.P. CORNELIUS, attorney of record for WILLIAM HERNANDEZ, and respectfully files this Motion For Payment Outside Presumptive Max and would show the Court the following:

I.

Counsel was appointed to represent this defendant on July 21, 2011. Said defendant was charged with four (4) aggravated robberies and one (1) possession of controlled substances with intent to deliver, all first degree felonies, and felon in possession, a third degree felony.

II.

This is a second trial of these accusations. The first trial was in April of 2012 and was the aggregation of two of the aggravated robbery cases into an engaging in organized criminal activity case.

III.

Counsel spent a very significant amount of time preparing this matter for trial.

IV.

The case was tried from September 13, 2013, to September 19, 2013. Counsel is seeking payment for a total of 49.00 out-of-court hours on this matter.

V.

Said time includes (8.50) hours of out-of-court time in jail conference with defendant (1.25) hours of out-of-court time with witnesses, (34.25) hours of out-of-court time researching legal matters and preparing for trial, and (5.00) hours of out-of-court time working with the private investigator, meeting with the District Attorney or Court.

EXHIBIT 138 Page 106

WHEREFORE PREMISES CONSIDERED, appointed counsel respectfully requests this Honorable Court to order payment for 49.00 out-of-court hours in the matter.

Respectfully submitted,

R.P. CORNELIUS
2028 Buffalo Terrace
Houston, Texas 77019
(713) 237-8547
State Bar No. 04831500
ATTORNEY FOR DEFENDANT

EXHIBIT 138 Page 107

NO. 1295162

| | | |
|---|---|---|
| THE STATE OF TEXAS | § | IN THE DISTRICT COURT OF |
| V.S. | § | HARRIS COUNTY, TEXAS |
| WILLIAM HERNANDEZ | § | 351ST JUDICIAL DISTRICT |

## ORDER

On this ___9/26___ day of ___Sept___, 2013, came on to be heard appointed trial counsel's Motion For Payment Outside Presumptive Max.

Said motion is hereby granted/denied and IT IS ORDERED that appointed trial counsel is to be paid ___49___ hours for out-of-court time spent on this case.

SEP 2 6 2013

MARK KENT ELLIS, JUDGE
351ST DISTRICT COURT

3

EXHIBIT 138 Page 108



-------- IN CAMERA MOTION --------

### NO. 1295162

| THE STATE OF TEXAS | § | IN THE DISTRICT COURT OF |
|---|---|---|
| | § | |
| V.S. | § | HARRIS COUNTY, TEXAS |
| | § | |
| WILLIAM HERNANDEZ | § | 351ST JUDICIAL DISTRICT |

### DEFENDANT'S IN CAMERA MOTION FOR OUT OF COURT EXPENSE

TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW, **WILLIAM HERNANDEZ,** the Defendant in the above-styled and numbered cause, by and through his attorney of record, R. P. CORNELIUS, and respectfully requests the Court to grant this request for out of court expenses for the following good and sufficient reasons:

### I.

Defendant is charged with numerous felonies, including four (4) aggravated robberies.

### II.

Defendant is in need of additional funds to cover the out of court expenses of investigations, possible expert witness fees for guilt/innocense or punishment issues, and possible expert testimony regarding same.

### III.

This request is based on preliminary investigation by defense counsel but a more thorough investigation is needed to properly prepare this case for trial and/or meaningful plea negotiation.



FILED
Chris Daniel
District Clerk

SEP 2 6 2013

Time: _____    Harris County, Texas

By _____    Deputy

EXHIBIT 138 Page 109

WHEREFORE, PREMISES CONSIDERS, Defendant, **WILLIAM HERNANDEZ**, prays that the Court grant this motion in camera and order that such costs as are necessary be paid by the state.

Respectfully submitted,

R. P. CORNELIUS
2028 Buffalo Terrace
Houston, Texas 77019
(713) 237-8547
State Bar No. 04831500
COURT APPOINTED
ATTORNEY FOR DEFENDANT

EXHIBIT 138 Page 110

NO. 1295162

| | | |
|---|---|---|
| **THE STATE OF TEXAS** | § | **IN THE DISTRICT COURT OF** |
| | § | |
| **V.S.** | § | **HARRIS COUNTY, TEXAS** |
| | § | |
| **WILLIAM HERNANDEZ** | § | **351ST JUDICIAL DISTRICT** |

## ORDER

On this _26_ day of _Sept._, 2013, came on to be heard DEFENDANT'S IN

CAMERA MOTION FOR OUT OF COURT EXPENSE and it is the Order of the Court that said

motion should be granted.

It is the Order of the Court that an amount of _591.25  1210.29  1801.54_, is approved for additional

out of court expenses consistent with this motion.  If additional funds are needed trial counsel is

directed to make an additional request.

SEP 2 6 2013

_____
Judge, 351st District Court
of Harris County, Texas

3

EXHIBIT 138 Page 111

# Gradoni & Associates

Professional Investigative Services
State License A5741

**BILL TO**

Skip Cornelius
2028 Buffalo Terrace
Houston, Texas 77019

**Invoice**

| DATE | INVOICE # |
|------|-----------|
| 9/20/2013 | 17734 |

| DESCRIPTION | AMOUNT |
|-------------|--------|
| FOR PROFESSIONAL SERVICES   TIN ███████ | |
| | |
| Re: State of Texas vs. William Hernandez | |
| Cause #1295162, 351st District Court | |
| Our File #12-01-0104, Statement #2 | |
| | |
| Description of Activity: | |
| See Attached Affidavit | |
| | |
| Services: | |
| 25.50 hours @ $40.00 per hour | 1,020.00 |
| | |
| Expenses: | |
| 198 miles @ .555 per mile | 109.89 |
| Parking | 12.00 |
| Word Processing | 27.40 |
| Computerized searches | 41.00 |
| | |
| Subtotal | 1,210.29 |
| Tax Exempt | 0.00 |

| Payment due upon receipt.  Thank you! | **Total** | $1,210.29 |
|---|---|---|

2611 Cypress Creek Pkwy, Suite C100  •  Houston, Texas 77068  •  (281) 440-0800  •  Fax (281) 440-0208

EXHIBIT 138 Page 112

## HARRIS COUNTY CRIMINAL APPOINTMENT
### TIME & MILEAGE LOG
#### Invoice #17734

Attorney: R. P. Cornelius

Defendant: William Hernandez

Cause #: 1295162    Court: 351st    Statement #: 2

| Date | Activity | Time | Miles | Park | Copies |
|------|----------|------|-------|------|--------|
| 4/1/13 | Conduct Interview, Compile Report | 2.25 | | | |
| 4/12/13 | Visit District Clerk's Office, Review 4 Cases Related to Defendant, Obtain State Witness List | 3.10 | 46 | 6.00 | |
| 4/18/13 | Interview and Case Updates with Defendant's Family Members, Compile Reports | 2.75 | | | |
| 5/21/13 | Field Work, Attempts to Locate State Witnesses, Update Reports | 3.30 | 48 | | |
| 5/23/13 | Conduct Database Searches to Identify Current Addresses for Witnesses, Update Reports | 2.15 | | | |
| 6/1/13 | Field Work, Conduct 2 Interviews, Compile Reports | 4.60 | 58 | | |
| 6/15/13 | Attempts to Contact Witnesses by Phone, Conduct 1 Interview, Compile Reports | 2.45 | | | |
| 9/16/13 | Meeting with Attorney in Court, Draft, File, Serve Subpoena to Pre-Trail Services, Visit Adult Probation, Attempts to Locate Tracker Records | 4.90 | 46 | 6.00 | |
| **Totals** | | **25.50** | **198** | **$12.00** | |

### AFFIDAVIT

I, James Gradoni, President of Gradoni & Associates, Inc., State of Texas licensed investigative firm, State License #A05741, do swear to and affirm, that the attached invoice/invoices, for services rendered are true and correct to the best of my belief and knowledge.

James Gradoni

EXHIBIT 138 Page 113

SWORN TO AND SUBSCRIBED before me, the undersigned authority, on this 20th day of _September_, 2013, to certify, which witness my hand and seal of office.

KAYLA KOENIG
My Commission Expires
September 13, 2016

NOTARY PUBLIC IN AND FOR
THE STATE OF TEXAS

My Commission Expires: _9/13/16_

*Gradoni & Associates is licensed by the Texas Board of Private Investigators and Private Security Agency under License #A-5741.*

*Complaints may be directed to P.O. Box 4087, Austin, Texas 78773-0001 or emailed to RSD_Customer_Relations@dps.texas.gov*

EXHIBIT 138 Page 114

# Gradoni & Associates

Professional Investigative Services
State License A5741

**BILL TO**

R.P. Cornelius
Attorney at Law
2028 Buffalo Terrace
Houston, Texas 77019

**Invoice**

| DATE | INVOICE # |
|------|-----------|
| 4/9/2012 | 16998 |

| DESCRIPTION | AMOUNT |
|-------------|--------|
| FOR PROFESSIONAL SERVICES   TIN█████ | |
| | |
| Re: State of Texas vs. William Hernandez | |
|    Cause #1295162, 351st District Court | |
|    Our File #12-01-0105, Statement #1 | |
| | |
| Description of Activity: | |
| See Attached Affidavit | |
| | |
| Services: | |
| 10.95 hours @ $40.00 per hour | 438.00 |
| | |
| Expenses: | |
| 150 miles @ .555 per mile | 83.25 |
| Parking | 10.00 |
| Tolls | 4.00 |
| Computerized searches | 26.70 |
| Word Processing | 29.30 |
| | |
|   Subtotal | 591.25 |
| Tax Exempt | 0.00 |

| Payment due upon receipt.  Thank you! | **Total** | **$591.25** |
|---|---|---|

2611 FM 1960 West, Suite C100 • Houston, Texas 77068 • (281) 440-0800 • Fax (281) 440-0208
www.gradoni.com

Unofficial Copy Office of Marilyn Burgess District Clerk

EXHIBIT 138 Page 115

## HARRIS COUNTY CRIMINAL APPOINTMENT
### TIME & MILEAGE LOG
#### Invoice #16998

Attorney: R.P. Cornelius

Defendant: William Hernandez

Cause #: 1295162          Court: 351st          Statement #: 1

| Date | Activity | Time | Miles | Park | Tolls |
|------|----------|------|-------|------|-------|
| 2/6/12 | Jail Interview with Defendant, Compile Report | 2.20 | 46 | 5.00 | |
| 2/17/12 | Jail Interview with Defendant, Compile Report | 1.50 | 46 | 5.00 | |
| 2/19/12 | Review Offense Report, Set Investigative Tasks | .75 | | | |
| 3/15/12 | Background Investigation Four State Witnesses, Confirm Current Addresses, Compile Reports | 2.60 | | | |
| 3/23/12 | Conduct Two Phone Interviews, Compile Reports | 1.90 | | | |
| 3/26/12 | Field Work, Visit Complainant's Business, Attempt Interviews, Compile Reports | 2.10 | 58 | | 4.00 |
| **Total** | | **10.95** | **150** | **$10.00** | **$4.00** |

### AFFIDAVIT

I, James Gradoni, President of Gradoni & Associates, Inc., State of Texas licensed investigative firm, State License #A05741, do swear to and affirm, that the attached invoice/invoices, for services rendered are true and correct to the best of my belief and knowledge.

_James Gradoni_

James Gradoni

9th SWORN TO AND SUBSCRIBED before me, the undersigned authority, on this ___ day of April, 2012, to certify, which witness my hand and seal of office.

_Lisa E. Andrews_

NOTARY PUBLIC IN AND FOR
THE STATE OF TEXAS

My Commission Expires: 11/12/14

LISA E. ANDREWS
My Commission Expires
November 12, 2014

EXHIBIT 138 Page 116

County Auditor's Form 40-1C
Harris County, Texas (REV. 09/07)

**ATTORNEY FEES EXPENSE CLAIM**
**DISTRICT COURTS-CAPITAL CASE**
UNDER ARTICLE 26.05, CODE OF CRIMINAL PROCEDURE
AS AMENDED

INSTRUCTIONS
Show only one defendant per claim.
Before payment can be authorized, each item must be completed legibly in ink.
Forward completed claim to the presiding judge for approval.

| Court No. 248 | Defendant Name OSMAN IRLAS 1391874 |
|---|---|

| CAPITAL CASE | | Number of Court Days/Hours | RATE | TOTAL (presumptive maximum) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **DEATH CAPITAL 1ST CHAIR** | Non-Trial Appearance | | $400/day | | |
| | Voir Dire | | $600/day | | |
| | Trial/Hearing with Testimony | | $800/day | | |
| | Out-of-Court Hours* | | $100/hour | $12,000 | |
| **DEATH CAPITAL 2ND CHAIR** | Non-Trial Appearance | | $400/day | | |
| | Voir Dire | | $500/day | | |
| | Trial/Hearing with Testimony | | $700/day | | |
| | Out-of-Court Hours* | | $80/hour | $9,600 | |
| **DEATH CAPITAL FLAT RATE** | Includes all fees except investigation costs, expert witness fees, and witness travel costs. Flat rate applies only if testimony begins in the guilt/innocence phase of trial. Otherwise, the daily and hourly rates apply. | | 1ST CHAIR | $35,000 | |
| | | | 2ND CHAIR | $30,000 | |
| **NON-DEATH CAPITAL** | Non-Trial Appearance | 8 | $400/day | $3,200 | 3200 |
| | Trial/Hearing with Testimony | | $800/day | | |
| | Out-of-Court Hours* | 35.25 | $100/hour | $5,000 | 3525u |
| **INVESTIGATION EXPERT TESTIMONY** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to or affirmed to as accurate. Expert expenses paid per County policy. | | | | 1250 00 |
| **MENTAL HEALTH SUPPLEMENT*** | | | $50/hour | $250 | |
| **BILINGUAL SUPPLEMENT** | | | $50/day | $250 | |
| **AFTER HOURS SUPP.** (Trial/Hearing after 6:00 pm) | | | $50/hour | | |
| **OTHER** | | | | | 7975 00 |
| | | | | TOTAL $ | 8725 |

*Must detail on Out-Of-Court Hours Log.

**List date(s) of all Court Appearances. Attach Out-of-Court Hours Log.**
NT: 6/21/13; 7/25/13; 8/27/13; 9/24/3; 10/28/13; 12/23/13; 1/17/14; 4/1/14

**PERSONAL INFORMATION**
Telephone Number (713) 237.8547    Bar Card Number 0483/500
Mailing Address (Number, Street, Suite, City, State, Zip Code)
2020 Buffalo Terrace Hou TX 77019

**CERTIFICATION**
I, RP Cornelius, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 11 DAY OF April A.D. 20 14

Approved _____

_____ Judge, Presiding

RP Cornelius    Attorney at Law (Signature)

EXHIBIT 138 Page 117
District Clerk Deputy (Signature)

RP Cornelius    Attorney Name (print legibly)

County Auditor
Harris County, Texas (09/07)

# OUT OF COURT HOURS LOG

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 240 | 1398874 | OSMAN IRINS |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| 6/25/13 | WRITTEN CORRESPONDENCE LTR | 1.00 | |
| | | | |
| | | | |
| | | | |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | | INTERVIEW TIME - END |
|---|---|---|---|
| 7/24/13 | CF w/ CPS INVESTIGATION - FAMILY | 1.00 | |
| | | | |
| | | | |
| | | | |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| 6/25/13 | REVIEW CPS File -OLD CASE | .75 | |
| 7/26/13 | REC/REV DISCOVERY | 1.00 | |
| 7/30/13 | REVIEW CPS File | 1.50 | |
| 8/29/13 | REC/REV AUTOPSY | 2.25 | |
| 9/24/13 | REVIEW DOCS | 1.50 | |
| 10/21/13 | OUTLINE OR | 2.00 | |
| 10/24/13 | REVIEW CDS - SOMTI | 2.50 | |
| 11/15/13 | REVIEW ST's File | 2.00 | |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC |
|---|---|---|---|
| 4/22/13 | REVIEW FOR LEGAL ISSUES - PREP FOR INV. | 2.50 | |
| 6/25/13 | PREPARE PRE-TR MOTIONS | 1.50 | |
| 8/29/13 | EVAL LEGAL ISSUES | 2.50 | |
| 9/23/13 | PREP TRIAL NOTEBOOK | 2.00 | |
| 10/25/13 | EVAL LEGAL/ST ISSUES | 1.25 | |
| 11/15/13 | BLDG TRIAL NOTEBOOK - PREP FOR INV | 4.00 | |
| 1/17/13 | PREP FOR MITIGATION | 2.00 | |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| 7/18/13 | CONF DA/File MOTIONS/MEMO File | 1.50 | |
| 12/27/13 | REVIEW INVESTIGATION | 2.50 | |
| | | TOTAL 35.25 | |
| | | | |

## PERSONAL INFORMATION

Telephone Number: (713) 237 8547

Bar Card Number: 04831501

Mailing Address (Number, Street, Suite, City, State, Zip Code): 2028 Buffalo Terrace H T 77019

## CERTIFICATION

I, __P CORNELIUS__, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE __1st__ DAY OF __Apr__ A.D. 20__14__

Approved _____

Judge, Presiding

Attorney at Law (Signature): P Cornelius

Attorney Name (print legibly): P Cornelius

EXHIBIT 138 Page District Clerk Deputy (Signature)

COURT

Defendant's Name **Osman Irias**   Cause No. **139187 4**   Date: **4-10-14**
Attorney Name: **P.P. Cornelius**   Performed by: **R. Ramon**

## ATTORNEY FEES EXPENSE CLAIM CHECK LIST:
## CAPITALS, CAPITAL APPEALS, & 11.071 WRITS OF HABEAS CORPUS

| | | Yes | No | Comment |
|---|---|---|---|---|
| 1) | Confirmed correct court number on claim? | ☑ | ☐ | |
| 2) | Confirmed correct defendant's name on claim? | ☑ | ☐ | |
| 3) | Confirmed correct cause number on claim? | ☑ | ☐ | |
| 4) | Multiple cases on claim form? | ☐ | ☑ | |
| 5) | Non-Death Capital Case? | ☐ | ☐ | Please circle one: Disposed by Trial or Plea |
| 6) | Death Case? | Pending | ☐ | Please circle one: Disposed by Trial or Plea |
| 7) | Same offense throughout LQY9 history? | ☑ | ☐ | |
| 8) | Capital – Appeal? | ☐ | ☑ | |
| 9) | 11.071 Writ? | ☐ | ☑ | |
| 10) | Service dates before January 1, 2002? | ☐ | ☑ | |
| 11) | Correct claim form submitted for payment? | ☑ | ☐ | 0·00 * |
| 12) | Attorney Appointment Order in case history on LQY9 screen in JIMS? | ☑ | ☐ | 400· x 8 = |
| 13) | Attorney approved for capital appointment in FDAMS? | ☑ | ☐ | 3,200·00 |
| 14) | Dates of court appearances listed on claim? | ☑ | ☐ | 100· x |
| | a. Confirmed with history in the LQY8 screen? | ☑ | ☐ | 35·25 = |
| 15) | If claiming out-of-court hours, is the out-of-court hours form completed and attached? | ☑ | ☐ | 3,525·00 |
| | a. Is it mathematically accurate? | ☑ | ☐ | 0·00 * |
| | b. Does it match days/hours listed on the claim? | ☑ | ☐ | 0·00 * |
| 16) | On 11.071 Writs, is the Appointed Counsel Hourly Worksheet completed detailing services performed, dates, and times attached? | ☐ | ☐ NA | 3,200·00 + |
| | a. Are the hours mathematically accurate? | ☐ | ☐ NA | 3,525·00 + 6,725·00 * |
| | b. Does it match the amount requested on the claim? | ☐ | ☐ NA | 0·00 * |
| 17) | If an 11.071 Writ, is the claim eligible for reimbursement from the state? | ☐ | ☐ NA | 6,725·00 + |
| | If no, why not | | | 1,250·06 + 7,975·06 * |
| 18) | Are expenses requested on claim? | ☑ | ☐ | 0·00 * |
| 19) | Expense invoices attached? | ☑ | ☐ | 0·00 * |
| 20) | Do the expense invoices detail services performed, dates and times? | ☑ | ☐ | |
| | a. Is it mathematically accurate? | ☑ | ☐ | |
| | b. Does it match the amount requested on the claim? | ☑ | ☐ | |
| 21) | Is written court approval for expenses attached? | ☑ | ☐ | |
| 22) | Is the expense amount on the claim equal to or less than the amount approved by the court? | ☑ | ☐ | |
| 23) | Correct county mileage rate used? | ☑ | ☐ | |
| 24) | Correct claim line item used? | ☑ | ☐ | |
| 25) | Claim amounts within limits? | ☑ | ☐ | |
| 26) | If claim is totaled, is it mathematically accurate? | ☑ | ☐ | |

Attorney Expense: $ **6,725**

Expert Expense EXHIBIT **1,250.06**   TOTAL REQUESTED: $ **7975.06**

Unofficial Copy Office of Marilyn Burgess District Clerk

RECORDER'S MEMORANDUM
This instrument is of poor quality at the time of imaging

NO. 1391874

| | | |
|---|---|---|
| THE STATE OF TEXAS | § | IN THE DISTRICT COURT OF |
| | § | |
| V.S. | § | HARRIS COUNTY, TEXAS |
| | § | |
| OSMAN IRIAS | § | 248TH JUDICIAL DISTRICT |

## ORDER

On this _____ day of _APR 2 5 2014_ 2014, came on to be heard DEFENDANT'S IN CAMERA MOTION FOR OUT OF COURT EXPENSE and it is the Order of the Court that said motion should be granted.

It is the Order of the Court that an amount of _1250.00_, is approved for additional out of court expenses consistent with this motion. If additional funds are needed trial counsel is directed to make an additional request.

Judge, 248th District Court
of Harris County, Texas

APR 2 5 2014

F I L E D
Chris Daniel
District Clerk
Time: _____ APR 25 2014
By _____
Harris County, Texas
Deputy

3

EXHIBIT 138 Page 120

# Gradoni & Associates

Professional Investigative Services
State License A5741

---

**BILL TO**

Skip Cornelius
2028 Buffalo Terrace
Houston, Texas 77019

**Invoice**

| DATE | INVOICE # |
|------|-----------|
| 4/8/2014 | 18002 |

| DESCRIPTION | AMOUNT |
|-------------|--------|
| FOR PROFESSIONAL SERVICES TIN▮ | |
| | |
| Re: State of Texas vs. Osman Irias | |
| Cause #1391874, 248th District Court | |
| Capital Murder | |
| Our File #13-12-0468, Statement #1 | |
| | |
| Description of Activity: | |
| See Attached Affidavit | |
| | |
| Services: | |
| 25.20 hours @ $40.00 per hour | 1,008.00 |
| | |
| Expenses: | |
| 272 miles @ .555 per mile | 150.96 |
| Parking | 5.00 |
| Word Processing | 28.70 |
| Clerical | 9.40 |
| Computerized searches | 48.00 |
| | |
| Subtotal | 1,250.06 |
| Tax Exempt | 0.00 |

| Payment due upon receipt. Thank you! | **Total** | $1,250.06 |
|---|---|---|

2611 Cypress Creek Pkwy, Suite C100 • Houston, Texas 77068 • (281) 440-0800 • Fax (281) 440-0208

EXHIBIT 138 Page 121

## HARRIS COUNTY CRIMINAL APPOINTMENT
## TIME & MILEAGE LOG
### Invoice #18002

Attorney: R. P. Cornelius

Defendant: Osman Irias

Cause #: 1391874          Court: 248th   Statement #: _____1_____

Offense: Capital Murder

| Date | Activity | Time | Miles | Park | Copies |
|------|----------|------|-------|------|--------|
| 12/15/13 | Review Offense Report, Prepare Case Overview for Attorney Regarding Witness Statements & Evidence | 4.10 | | | |
| 12/18/13 | Conduct Database Searches to Identify Current Addresses for 5 Witnesses, Prepare Reports, Assign to Investigators | 4.75 | | | |
| 12/20/13 | Jail Interview with Defendant, Compile Report | 3.10 | 46 | 5.00 | |
| 12/23/13 | Field Work; Conduct 3 Interviews, Compile Reports | 5.60 | 109 | | |
| 12/26/13 | Field Work; Conduct 2 Interviews, Compile Reports | 3.25 | 49 | | |
| 1/10/14 | Field Work; Attempts to Locate Witnesses, Update Reports | 4.40 | 68 | | |
| **Totals** | | 25.20 | 272 | 5.00 | |

### AFFIDAVIT

I, James Gradoni, President of Gradoni & Associates, Inc., State of Texas licensed investigative firm, State License #A05741, do swear to and affirm, that the attached invoice/invoices, for services rendered are true and correct to the best of my belief and knowledge.

James Gradoni

EXHIBIT 138 Page 122

SWORN TO AND SUBSCRIBED before me, the undersigned authority, on this
8th day of _april_____, 2014, to certify, which witness my hand and seal of office.

NOTARY PUBLIC IN AND FOR
THE STATE OF TEXAS

My Commission Expires: _7/13/16_

KAYLA KOENIG
My Commission Expires
September 13, 2016

NOTARY PUBLIC
STATE OF TEXAS

Unofficial Copy Office of Marilyn Burgess District Clerk

*Gradoni & Associates is licensed by the Texas Board of Private Investigators and Private Security Agency under License #A-5741.*

*Complaints may be directed to P.O. Box 4087, Austin, Texas 78773-0001 or emailed to RSD_Customer_Relations@dps.texas.gov*

EXHIBIT 138 Page 123

County Auditor's Form 40-1B
Harris County TX (Rev 9/88)

**ATTORNEY FEES EXPENSE CLAIM**
**DISTRICT COURTS-COURT APPEARANCE**
UNDER ARTICLE 26.05, CODE OF CRIMINAL PROCEDURE
AS AMENDED

Show only one defendant per claim.

Before payment can be authorized, each item must be completed legibly in ink.

Forward completed claim to the presiding judge for approval.

| Court No. | Defendant Name | Case Number(s) | Charge(s) |
|---|---|---|---|
| 337 | ADRIAN JONES | 1395226 | PCS |

| **INDIVIDUAL CASE APPOINTMENT** | | Number of Court Days/Hours | RATE | TOTAL (presumptive max.) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **NON-TRIAL** | First Degree | | $225/day | *$1125 | |
| | Second Degree | | $175/day | *$875 | |
| | Third Degree, SJF, MRP/MAJ | 2 | $125/day | *$625 | 250.00 |
| **TRIAL** | First Degree | | $500/day | | |
| | Second Degree | | $400/day | | |
| | Third Degree, SJF, MRP/MAJ | | $300/day | | |
| **PRE-TRIAL HEARING WITH TESTIMONY & PSI HEARING** | | | $350/day | | |
| **OUT OF COURT HOURS (Must detail on Out-Of-Court Hours Log.)** | First Degree | | $85/hour | $1,700 | |
| | Second Degree | | $60/hour | $600 | |
| | Third Degree, SJF, MRP/MAJ | | $40/hour | $400 | |
| **INVESTIGATION** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to or affirmed to as accurate. Expert expenses paid per county policy. | | | $600/case | |
| **EXPERT** | | | | $650/case | |
| **MENTAL HEALTH SUPPLEMENT (Must detail on Out-Of-Court Hours Log.)** | | | $50/hour | $250 | |
| **BILINGUAL SUPPLEMENT** | | | $50/day | $250 | |
| **AFTER HOURS SUPP.** (Trial/Hearing after 6:00 pm) | | | $50/hour | | |
| **OTHER** | | | | | |
| | | | | TOTAL $ | 250.00 |

*The presumptive maximum number of non-trial settings beyond a term assignment is four.

**List date(s) of all Court Appearances. Attach any Out-of-Court Hours Log.**

NT: 7/22/13; 8/8/13

RECORDER'S MEMORANDUM
This instrument is of poor quality
at the time of imaging

**PERSONAL INFORMATION**

Telephone Number (713) 237-8547    Bar Card Number 04831500

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 BUFFALO TERRACE HOU TX 77019

**CERTIFICATION**

I, RP CORNELIUS, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Tex. Code Crim. P. art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

I   did/did not   receive this appointment originally as a limited term assignment. _RPC_
(Circle One)                                                              (Attorney Initials)

_____                    RP CORNELIUS
Attorney at Law (Signature)                    Attorney Name (print legibly)

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 12 DAY OF Sept A.D. 20 13

_____
District Clerk Deputy (Signature)

The above fees, including any fees which exceed the presumptive maximum fees set forth herein were reviewed by this court and determined to be both reasonable and necessary and are hereby approved for payment.

Approved _Renee Magee_
Judge Presiding

EXHIBIT 138 Page 124

COURT

County Auditor's Form 40-1L
Harris County Case 4:17-cv-03621 Document 13-47 Filed on 05/04/24 in TXSD Page 125 of 336

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 337 | 1345226 | ADRIAN JONES |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| 8/24/13 | WRITTEN CORRESPONDENCE | .75 | |
| | | | |
| | | | |
| | | | |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC |
|---|---|---|---|
| 8/24/13 | Prepare Pre-Trial Motion | .75 | |
| | | | |
| | | | |
| | | | |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| | | | |
| | | TOTAL | 1.50 |
| | | | |

### PERSONAL INFORMATION

Telephone Number
(713) 237.8547

Bar Card Number
04831500

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 BUFFALO TERRACE HOU TX 77019

### CERTIFICATION

I, RP CORNELIUS , swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 12 DAY OF Sept. A.D. 20 13

Approved _Renee Magee_
Judge, Presiding

_RP Cornelius_
Attorney at Law (Signature)

_RP CORNELIUS_
Attorney Name (print legibly)

EXHIBIT 138 Page District Clerk Deputy (Signature)

COURT

County Auditor's Form 40-TB
Harris County, TX (REV. 1/13)

**ATTORNEY FEES EXPENSE CLAIM**
**DISTRICT COURTS-COURT APPEARANCE**
UNDER ARTICLE 26.05, CODE OF CRIMINAL PROCEDURE
AS AMENDED

**INSTRUCTIONS**

Show only one defendant per claim.

Before payment can be authorized, each item must be completed legibly in ink.

Forward completed claim to the presiding judge for approval.

| Court No. | Defendant Name | Case Number(s) | Charge(s) |
|---|---|---|---|
| 337 | DERRICK JONES | 1385115 | 16 PaB |

| **INDIVIDUAL CASE APPOINTMENT** | | Number of Court Days/Hours | RATE | TOTAL (presumptive max.) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **NON-TRIAL** | First Degree | 4 | $225/day | *$1125 | 900.00 |
| | Second Degree | | $175/day | *$875 | |
| | Third Degree, SJF, MRP/MAJ | | $125/day | *$625 | |
| **TRIAL** | First Degree | | $500/day | | |
| | Second Degree | | $400/day | | |
| | Third Degree, SJF, MRP/MAJ | | $300/day | | |
| **PRE-TRIAL HEARING WITH TESTIMONY & PSI HEARING** | | | $350/day | | |
| **OUT OF COURT HOURS** (Must detail on Out-Of-Court Hours Log.) | First Degree | 11.50 | $85/hour | $1,700 | 977.50 |
| | Second Degree | | $60/hour | $600 | |
| | Third Degree, SJF, MRP/MAJ | | $40/hour | $400 | |
| **INVESTIGATION** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to or affirmed to as accurate. Expert expenses paid per county policy. | | | $600/case | |
| **EXPERT** | | | | $650/case | |
| **MENTAL HEALTH SUPPLEMENT** (Must detail on Out-Of-Court Hours Log.) | | | $50/hour | $250 | |
| **BILINGUAL SUPPLEMENT** | | | $50/day | $250 | |
| **AFTER HOURS SUPP.** (Trial/Hearing after 6:00 pm) | | | $50/hour | | |
| **OTHER** | | | | | |
| | | | | **TOTAL $** | 1,877.50 |

*The presumptive maximum number of non-trial settings beyond a term assignment is four.

**List date(s) of all Court Appearances. Attach any Out-of-Court Hours Log.**

NT: 4/25/13; 6/3/13; 6/21/13; 7/2/13

**PERSONAL INFORMATION**

| Telephone Number | Bar Card Number |
|---|---|
| (713) 237 8347 | 0483 1500 |

Mailing Address (Number, Street, Suite, City, State, Zip Code)

2028 Buffalo Terrace #T 77019

**CERTIFICATION**

I, RP CONNELL , swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Tex. Code Crim. P. art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

I did/did not (Circle One) receive this appointment originally as a limited term assignment. RPC (Attorney Initials)

_____ Attorney at Law (Signature)

RP CONNELLY
Attorney Name (print legibly)

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 9 DAY OF August A.D. 20 13

_____
District Clerk Deputy (Signature)

The above fees, including any fees which exceed the presumptive maximum fees set forth herein were reviewed by this court and determined to be both reasonable and necessary and are hereby approved for payment.

Approved _Renee Magee_
Judge Presiding

EXHIBIT 138 Page 126

**COURT**

# OUT OF COURT HOURS LOG

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 337 | 1385115 | DERRICK JONES |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| 5/10/13 | WRITTEN CORRESPONDANCE | .75 | |
| | | | |
| | | | |
| | | | |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | | INTERVIEW TIME - END |
|---|---|---|---|
| 4/26/13 | CONF w/ MOM x 3 | .75 | |
| 6/6/13 | MATS TO REACH FAMILY x 4 | .50 | |
| 7/2/13 | MTG w/ FAM | .75 | |
| 7/3/13 | MTG w/ FAM | .75 | |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| 4/28/13 | REVIEW OF STS CASE | 1.75 | |
| 7/5/13 | REVIEW FOR PLEA TRIAL | 1.50 | |
| | | | |
| | | | |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC |
|---|---|---|---|
| 5/10/13 | Prepare pre-tl motions | .75 | |
| 4/21/13 | REVIEW BOND ISSUES | 2.00 | |
| | MTG w/ FAM / LEGAL DEFENSES | | |
| 7/2/13 | Prepare MOTION / BRF BONO | 1.50 | |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| 6/5/13 | Court Cm / DA | .50 | |
| | | | |
| | | TOTAL | 11.50 |

## PERSONAL INFORMATION

Telephone Number (713) 237-8347

Bar Card Number 24831520

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 Buffalo Terrace H T 77019

## CERTIFICATION

I, _M CORNELL_ , swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 9 DAY OF Aug A.D. 20 13

Approved _Renee Magee_
Judge, Presiding

_Cornell_ Attorney at Law (Signature)

District Clerk Deputy (Signature)

Attorney Name (print legibly)

EXHIBIT 138 Page 127

COURT

County Auditor's Form
Harris County, Texas (REV. 09/07)

**ATTORNEY FEES EXPENSE CLAIM**
**DISTRICT COURTS-CAPITAL CASE**
UNDER ARTICLE 26.05, CODE OF CRIMINAL PROCEDURE
AS AMENDED

**INSTRUCTIONS**
Show only one defendant per claim.
Before payment can be authorized, each item must be completed legibly in ink.
Forward completed claim to the presiding judge for approval.

**Court No.** 339  **Defendant Name** BOBBY JONES  1303052

| CAPITAL CASE | | Number of Court Days/Hours | RATE | TOTAL (presumptive maximum) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **DEATH CAPITAL 1ST CHAIR** | Non-Trial Appearance | | S400/day | | |
| | Voir Dire | | S600/day | | |
| | Trial/Hearing with Testimony | | S800/day | | |
| | Out-of-Court Hours* | | S100/hour | S12,000 | |
| **DEATH CAPITAL 2ND CHAIR** | Non-Trial Appearance | | S400/day | | |
| | Voir Dire | | S500/day | | |
| | Trial/Hearing with Testimony | | S700/day | | |
| | Out-of-Court Hours* | | $80/hour | S9,600 | |
| **DEATH CAPITAL FLAT RATE** | Includes all fees except investigation costs, expert witness fees, and witness travel costs. Flat rate applies only if testimony begins in the guilt/innocence phase of trial. Otherwise, the daily and hourly rates apply. | | 1ST CHAIR | S35,000 | |
| | | | 2ND CHAIR | S30,000 | |
| **NON-DEATH CAPITAL** | Non-Trial Appearance | | S400/day | S3,200 | 2800 |
| | Trial/Hearing with Testimony | RPC | S800/day | | 4000 |
| | Out-of-Court Hours* | 107.00 | S100/hour | S5,000 | 10,700 |
| **INVESTIGATION EXPERT TESTIMONY** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to or affirmed to as accurate. Expert expenses paid per County policy. | | | | 3731.2 |
| **MENTAL HEALTH SUPPLEMENT*** | | | S50/hour | S250 | |
| **BILINGUAL SUPPLEMENT** | | | S50/day | S250 | |
| **AFTER HOURS SUPP.** (Trial/Hearing after 6:00 pm) | | | S50/hour | | |
| **OTHER** | | | | | 3731.2 |
| | | | | **TOTAL** S | 17,500 |

*Must detail on Out-Of-Court Hours Log.

List date(s) of all Court Appearances. Attach Out-of-Court Hours Log.
NT: 4/19/11; 5/27/11; 8/11/11; 9/8/11; 12/17/11; 11/9/11; 12/12/11
TL: 3/30/12; 6/4/12; 6/5/12; 6/6/12; 6/7/12; 6/8/12

**PERSONAL INFORMATION**

Telephone Number (713) 2378547  Bar Card Number 04835150

Mailing Address (Number, Street, Suite, City, State, Zip Code) 2028 Buffalo Terrace HT 77019

**CERTIFICATION**

I, _____, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 3rd DAY OF July A.D. 20 12

Approved _____

Judge, Presiding

_____ Attorney at Law (Signature)

District Clerk Deputy (Signature)  Attorney Name (print legibly)

EXHIBIT 136 Page 128

COURT

County Auditor's
Harris County, Texas (09/07)

# OUT OF COURT HOURS LOG

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 339 | ▓▓▓▓ | BOBBY JONES |
| | 1303052 | |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| 4/22/11 | WRITTEN CORRESPOND W/CL | 1.00 | |
| 5/8/11 | WRITTEN CORRES/TCK W/CL | .25 | |
| 10/24/11 | LTR W/ CLT O JAIL — PREP | 2.00 | |
| 11/16/11 | WRITTEN CORRESPOND W/CL | .25 | |
| 2/11/12 | WRITTEN CORRES/PREP W/CL | 1.00 | |
| 2/24/12 | WRITTEN CORRES/TEN L/98 | .25 | |
| 3/8/12 | ATTY @ JAIL — PREP FOR TRIAL | 2.50 | (8.25) = 7 |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | | INTERVIEW TIME - END | |
|---|---|---|---|---|
| 4/9/11 | CO W/ PRESS | .50 | 7/1/11 MTG W/ FAMILY | 2.50 |
| 4/22/11 | CB W/ FAMILY x2 | .50 | 7/20/11 CO W/ MOM x2 | .50 |
| 4/22/11 | CO W/ 2 x2 | .25 | 8/1/11 MTG W/ FAMILY x2 | .75 |
| 5/7/11 | CO W/ FAMILY x2 | .75 | 9/9/11 MTG W/ WITNESS RE: PLEA | .50 |
| 5/10/11 | CO W/ MOM | .50 | 9/21/11 MTG W/ PARENTS: PLEA x2 | .50 |
| 5/27/11 | CO W/ MOM x2 | .50 | 9/23/11 MTG W/ MOM RE: PLEA | 1.00 |
| 6/24/11 | CO W/ MOM / DA | .75 | 10/7/11 CO W/ MOM x2 | .50 |
| 6/2/11 | PREP WORK FOR MTG W/ FAMILY | 2.00 | 10/17/11 MTG W/ FAMILY (PLEA) | .75 |
| | | | | (12.75) = 7 |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY | |
|---|---|---|---|---|
| 4/26/11 | REV NEWS / STATE'S PLEAS / CO FOR FAMILY | 2.00 | 10/7/11 REV. AUTOPSY | 1.00 |
| 6/24/11 | REC/REV DR | 2.00 | 11/26/11 REV. INDICTMENT | .75 |
| 6/25/11 | REV D. STMT | 1.00 | 3/13/12 REC/REV NOTICES | 1.00 |
| 6/31/11 | REV D STMT | 1.00 | | (8.00) = 7 |
| 7/16/11 | REC/REV DOCUMENTS FROM STATE | 1.00 | | |
| 8/17/11 | REV OR / STMT | 1.00 | | |
| 8/8/11 | REV FOR TRIAL W/ PLEA | 1.50 | | |
| 8/10/11 | REV. AA-MS EXTRA REVL | .75 | | |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC | |
|---|---|---|---|---|
| 4/22/11 | PREPARE PRE TR MOTIONS | 1.00 | 3/13/12 TRIAL PREP | 3.75 |
| 4/20/11 | REVIEW LAW ON CO-D CONFESSION | 1.50 | 3/26/12 REC/REV NOTICES | 1.75 |
| 8/24/11 | REVIEW LEGAL ISSUES RE CO-D STMT | 2.00 | 5/3/12 REC/REV NOTICES | .75 |
| 10/6/11 | REVIEW OR | 1.25 | 5/10/12 TRIAL PREP | 4.00 |
| 11/2/11 | TRIAL PREP | 2.00 | 5/24/12 TRIAL PREP | 1.50 |
| 11/2/11 | REVIEW D STMT | 1.25 | 5/30/12 TRIAL PREP | 4.00 |
| 12/1/11 | MEMO TO FILE - KIDNAPPING | 1.75 | 5/31/12 TRIAL PREP | 3.00 |
| 12/20/11 | BOLO MOTION & BRIEF | 2.00 | | (30.00) = 7 |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY | |
|---|---|---|---|---|
| 5/6/11 | CO W/ P/ RE MOTION / CO W/ OR | .75 | 5/8/12 MTG W/ DA - NEW STUFF | 1.00 |
| 6/20/11 | CO W/ INV / RE-FILE / CO W/ FAMILY | 1.25 | 5/14/12 MTG W/ INV. - TRIAL PREP | 2.00 |
| 8/24/11 | CO W/ OR / REF FILE | .75 | 5/15/12 MTG W/ INV - REV. RECORDS | 2.00 |
| 10/11/11 | REV INV DA x2 | .25 | 6/11/12 MTG W/ DA - STMTS - TRIAL PREP | 3.50 |
| 2/15/12 | ATTY BOND W/NM / BRP / CO W/ INV / OR | .75 | | (14.50) = 7 |
| 3/1/12 | RE-VIEW INVESTIGATIVE REVL | 1.00 | | |
| 3/15/12 | REC/REV INV. LEAVE | .75 | | |
| 3/20/12 | REC/REV INV. REPLY | 1.50 | | |

## PERSONAL INFORMATION

| Telephone Number | Bar Card Number |
|---|---|
| 713.237.8547 | 04831500 |

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2022 BUFFALO TERRACE, HOU TX 72019

## CERTIFICATION

I, R P CORNELIUS, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 30th DAY OF July A.D. 20 12

Approved _____

_____ Judge, Presiding

_____ Attorney at Law (Signature) R P Cornelius

_____ District Clerk Deputy (Signature)

R P Cornelius — Attorney Name (print legibly)

EXHIBIT 138

COURT

County Auditor's Form 40-11
Harris County, Texas (05/07)

# OUT OF COURT HOURS LOG

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 339 | | JAIL VISIT(S) BOBBY JONES |

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| | 1303052 | | |
| | | | |
| | | | |
| | | | 8.25 |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | (12.75) | INTERVIEW TIME - END |
|---|---|---|---|
| 10/24/14 | Clu Family x 3 | .75 | |
| 10/22/14 | Disc w Family - Rev, Fri | 2.25 | |
| 11/9/11 | Cl w Fam x 2 | .75 | |
| 12/21/11 | Clu Fam x 2 | 1.75 | |
| 1/12/12 | Clu DDD x 2 | .50 | |
| 6/4/12 | Int w Fam/w - Trial Prep | 4.00 | 21.75 |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| | | | |
| | | | 30.00 |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME (14.00) | GENERAL TOPIC |
|---|---|---|---|
| 6/3/12 | Trial Prep | 6.50 | |
| 6/5/12 | Trial Prep | 3.50 | |
| 6/6/12 | Trial Prep | 4.00 | |
| 6/7/12 | Trial Prep | 4.00 | |
| | | | 32.50 |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| | | | 14.50 |
| | | | TOTAL |

### PERSONAL INFORMATION

Telephone Number (713) 237.8547

Bar Card Number 04831500

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 BUFFALO TERRACE HOU TX 77019

### CERTIFICATION

I, RP CORNELIUS, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 3rd DAY OF June A.D. 20 12

Approved _____

Judge, Presiding

RP CORNELIUS
Attorney at Law (Signature)

District Clerk Deputy (Signature)

Attorney Name (print legibly)

Official Copy of Office of Marta Burgess District Clerk

EXHIBIT 138 Page 130

COURT

Defendant's Name _JONES Bobby_   Cause No. _1307052_   Date: _6-26-12_
Attorney Name: _R. P. Cornelius_ / Performed by: _Genetha Kimbrough_

## ATTORNEY FEES EXPENSE CLAIM CHECK LIST
### CAPITALS, CAPITAL APPEALS, & 11.071 WRITS OF HABEAS CORPUS

| | | Yes | No | Comments |
|---|---|---|---|---|
| 1) | Confirmed correct court number on claim? | ☑ | ☐ | |
| 2) | Confirmed correct defendant's name on claim? | ☑ | ☐ | |
| 3) | Confirmed correct cause number on claim? | ☑ | ☐ | |
| 4) | Multiple cases on claim form? | ☐ | ☐ | |
| 5) | Non-Death Capital Case? | ☑ | ☐ Please circle one: Disposed By Trial or Plea |
| 6) | Death Case? | ☐ | ☐ Please circle one: Disposed By Trial or Plea |
| 7) | Same offense throughout LQY9 history? | ☑ | ☐ | |
| 8) | Capital – Appeal? | ☐ | ☑ | |
| 9) | 11.071 Writ? | ☐ | ☑ | |
| 10) | Service dates before January 1, 2002? | ☐ | ☑ | |
| 11) | Correct claim form submitted for payment? | ☑ | ☐ | 7 · x |
| 12) | Attorney Appointment Order in case history on LQY9 screen in JIMS? | ☑ | | 400 · = 2,800·00 |
| 13) | Attorney approved for capital appointment in FDAMS? | ☑ | | 5· x |
| 14) | Dates of court appearances listed on claim? | ☑ | | 800· = |
| | a. Confirmed with history in the LQY8 screen? | ☑ | | 4,000·00 |
| 15) | If claiming out-of-court hours, is the out-of-court hours form completed and attached? | ☑ | ☐ | 107 · x 100· = |
| | a. Is it mathematically accurate? | ☑ | | 10,700·00 |
| | b. Does it match days/hours listed on the claim? | ☑ | ☐ | |
| 16) | On 11.071 Writs, is the Appointed Counsel Hourly Worksheet completed detailing services performed, dates and times attached? | ☐ | ☐ N/A | 2,800·00 + 4,000·00 + 10,700·00 + 17,500·00 * |
| | a. Are the hours mathematically accurate? | ☐ | ☐ | |
| | b. Does it match the amount requested on the claim? | ☐ | ☐ | |
| 17) | If an 11.071 Writ, is the claim eligible for reimbursement from the state? | ☐ | ☐ N/A | 17,500·00 + 3,231·21 + 20,731·21 * |
| | If no, why not | | | |
| 18) | Are expenses requested on claim? | ☑ | ☐ | |
| 19) | Expense invoices attached? | ☑ | ☐ | |
| 20) | Do the expense invoices detail services performed, dates and times? | ☑ | ☐ | |
| | a. Is it mathematically accurate? | ☑ | ☐ | |
| | b. Does it match the amount requested on the claim? | ☑ | ☐ | |
| 21) | Is written court approval for expenses attached? | ☑ | ☐ | |
| 22) | Is the expense amount on the claim equal to or less than the amount approved by the court? | ☑ | | |
| 23) | Correct county mileage rate used? | ☑ | ☐ | |
| 24) | Correct claim line item used? | ☑ | ☐ | |
| 25) | Claim amounts within limits? | ☐ | ☑ OVER 4LE ITAK |
| 26) | If claim is totaled, is it mathematically accurate? | ☑ | ☐ | |

Attorney Expense: $ _17,500._
Expert Expense: $ _3,231,21_

EXHIBIT 138 Page 131

TOTAL REQUESTED: $ _20731.21_

NO. 1303052

| | | |
|---|---|---|
| THE STATE OF TEXAS | § | IN THE DISTRICT COURT OF |
| V.S. | §§§ | HARRIS COUNTY, TEXAS |
| BOBBY JONES | §§ | 339TH JUDICIAL DISTRICT |

## MOTION FOR PAYMENT OUTSIDE PRESUMPTIVE MAX

TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW, R.P. CORNELIUS, attorney of record for **BOBBY JONES**, and respectfully files this Motion For Payment Outside Presumptive Max and would show the Court the following:

### I.

Counsel was appointed to represent this defendant on April 19, 2011. Said defendant was charged with capital murder. The State did not seek the death penalty.

### II.

Counsel has made a total of seven (7) non-issue court appearances on this matter, six (6) trial appearances.

### III.

Counsel spent a very significant amount of time preparing this matter for trial.

### IV.

Counsel is seeking payment for a total of 107.00 out-of-court hours on this matter.

### V.

Counsel spent (8.25) hours of out-of-court time in personal conversation or written communication with defendant; (21.75) hours of out-of-court time in actual conversation with family of defendant and witnesses in preparation for trial; (30.00) hours of out-of-court time reviewing documents; (32.50) hours of out-of-court time preparing for trial or on legal research; and (14.50) hours of out-of-court time in negotiations and conversations with prosecutors, conferences with private investigators, or communicating with the Court and the Court's personnel.

EXHIBIT 138 Page 132

WHEREFORE PREMISES CONSIDERED, appointed counsel respectfully requests this Honorable Court to order payment for 107.00 out-of-court hours in the matter.

Respectfully submitted,

R.P. CORNELIUS
2028 Buffalo Terrace
Houston, Texas 77019
(713) 237-8547
State Bar No. 04831500
ATTORNEY FOR DEFENDANT

EXHIBIT 138 Page 133

NO. 1303052

| | | |
|---|---|---|
| THE STATE OF TEXAS | § | IN THE DISTRICT COURT OF |
| V.S. | §§§§ | HARRIS COUNTY, TEXAS |
| BOBBY JONES | § | 339TH JUDICIAL DISTRICT |

## ORDER

On this _____3rd_____ day of _____July_____, 2012, came on to be heard appointed trial counsel's Motion For Payment Outside Presumptive Max.

Said motion is hereby granted/denied and IT IS ORDERED that appointed trial counsel is to be paid _____hours for out-of-court time spent on this matter.

07/03/12

_____
MARIA T. JACKSON, JUDGE
339TH DISTRICT COURT

3

EXHIBIT 138 Page 134

NO. 1303052

| | | |
|---|---|---|
| THE STATE OF TEXAS | § | IN THE DISTRICT COURT OF |
| | § | |
| V.S. | § | HARRIS COUNTY, TEXAS |
| | § | |
| BOBBY JONES | § | 339TH JUDICIAL DISTRICT |

## ORDER

On this ___3rd___ day of ___July___, 2012, came on to be heard DEFENDANT'S IN CAMERA MOTION FOR OUT OF COURT EXPENSE and it is the Order of the Court that said motion should be granted.

It is the Order of the Court that an amount of _____, is approved for additional out of court expenses consistent with this motion.  If additional funds are needed trial counsel is directed to make an additional request.

07/03/12

_____
Judge, 339th District Court
of Harris County, Texas

3

EXHIBIT 138 Page 135

Unofficial Copy Office of Marilyn Burges District Clerk

# Gradoni & Associates

Professional Investigative Services
State License A5741

**BILL TO**

Skip Cornelius
2028 Buffalo Terrace
Houston, Texas 77019

**Invoice**

| DATE | INVOICE # |
|------|-----------|
| 5/31/2012 | 17081 |

| DESCRIPTION | AMOUNT |
|-------------|--------|
| FOR PROFESSIONAL SERVICES    TIN | |
| | |
| Re: State of Texas vs. Bobby Jones | |
| Cause #1297373 & 1303052, 339th District Court | |
| Our File #12-02-0154, Statement #1 | |
| | |
| Description of Activity: | |
| See Attached Affidavit | |
| | |
| Services: | |
| 68.25 hours @ $40.00 per hour | 2,730.00 |
| | |
| Expenses: | |
| 651 miles @ .555 per mile | 361.31 |
| Parking | 5.00 |
| Computerized searches | 76.00 |
| Word Processing | 49.70 |
| Clerical | 9.20 |
| | |
| Subtotal | 3,231.21 |
| Tax Exempt | 0.00 |

| Payment due upon receipt. Thank you! | Total | $3,231.21 |
|---|---|---|

2611 Cypress Creek Pkwy, Suite C100 • Houston, Texas 77068 • (281) 440-0800 • Fax (281) 440-0208

Unofficial Copy Official of Marilyn Burgess District Clerk

EXHIBIT 138 Page 136

### HARRIS COUNTY CRIMINAL APPOINTMENT
### TIME & MILEAGE  LOG
**Invoice #17081**

Attorney: R.P. Cornelius

Defendant: Bobby Jones

Cause #: 1297373 & 1303052          Court: 339th          Statement #: 1

| Date | Activity | Time | Miles | Park | Tolls |
|------|----------|------|-------|------|-------|
| 2/27/12 | Initial Discussion with Attorney, Review Offense Report, Compile Overview Report for Attorney Regarding Offense Report | 4.50 | | | |
| 2/29/12 | Jail Interview with Defendant, Compile Report | 3.60 | 46 | 5.00 | |
| 5/4/12 | Phone Interview, Compile Report | 1.25 | | | |
| 5/9/12 | Conduct Two Interviews, Compile Reports | 3.30 | | | |
| 5/10/12 | Conduct Computerized Searches to Locate Witnesses | 2.00 | | | |
| 5/11/12 | Set up Investigative Assignments | 1.75 | | | |
| 5/14/12 | Background Investigation Defendant, Two Co-Defendants and Complainant, Compile Reports | 4.75 | | | |
| 5/14/12 | Meet with Defendant's Family, Conduct Three Interviews, Obtain Documents, Review Documents, Compile Reports | 5.90 | | | |
| 5/16/12 | Contacts with Experts Regarding Background Information Developed | 1.25 | | | |
| 5/20/12 | Field Work, Attempts to Locate Witnesses | 3.20 | 87 | | |
| 5/21/12 | Field Work, Attempts to Locate Witnesses | 1.90 | 43 | | |
| 5/23/12 | Field Work, Conduct Four Interview, Compile Reports | 6.30 | 61 | | |
| 5/24/12 | Field Work, Conduct Two Interviews, Compile Reports | 4.90 | 78 | | |
| 5/25/12 | Field Work, Conduct One Interview, Compile Report | 2.65 | 58 | | |
| 5/26/12 | Field Work, Conduct One Interview, Compile Report | 2.50 | 50 | | |
| 5/28/12 | Conduct Two Interviews, Compile Reports | 2.90 | 63 | | |
| 5/28/12 | Review Autopsy Report and Scene Info with Expert, Compile Report | 1.75 | 18 | | |
| 5/30/12 | Data Research to Locate Witness, Conduct Interview, Compile Report | 2.25 | | | |
| 5/30/12 | Conduct Database Searches to Locate Witnesses, Field Work, Conduct Two Interviews, Compile Reports | 4.25 | 98 | | |
| | | | | | |

EXHIBIT 138 Page 137

| | | | | | |
|---|---|---|---|---|---|
| 5/31/12 | Conduct Two Interviews, Compile Reports, Review all Reports (17) for Trial Preparation, Brief with Client | 5.10 | | | |
| 5/31/12 | Field Work, Attempts to Locate Witnesses | 2.25 | 49 | | |
| | | | | | |
| **Total** | | 68.25 | 651 | $5.00 | |

## AFFIDAVIT

I, James Gradoni, President of Gradoni & Associates, Inc., State of Texas licensed investigative firm, State License #A05741, do swear to and affirm, that the attached invoice/invoices, for services rendered are true and correct to the best of my belief and knowledge.

James Gradoni

SWORN TO AND SUBSCRIBED before me, the undersigned authority, on this 31st day of May, 2012, to certify, which witness my hand and seal of office.

LISA E. ANDREWS
My Commission Expires
November 12, 2014

NOTARY PUBLIC IN AND FOR
THE STATE OF TEXAS

My Commission Expires: 11/12/14

EXHIBIT 138 Page 138

County Auditor's Form 40-HV
Harris County, TX (REV. 9/18/2015)

**ATTORNEY FEES EXPENSE CLAIM**
**DISTRICT COURTS-COURT APPEARANCE**
UNDER ARTICLE 26.05, CODE OF CRIMINAL PROCEDURE AS AMENDED

00030498

Pgs-3

| Court No. 228 | Defendant Name JONES, RORY DARNELL | Case Number(s) - Charge(s) 135315501010 - AGG ASSAULT SEC OFFICER 144331901010 - AGG ROBBERY-DEADLY WPN 144332001010 - FELON POSS WPN | ATFEC (991-997-998) |

| **INDIVIDUAL CASE APPOINTMENT** | | No. of Court Days/Hours | Rate | Total (presumptive max) | Amount |
|---|---|---|---|---|---|
| **NON-TRIAL** | First Degree | 5 | $225/day | $1125* | $1,125.00 |
| | Second Degree | | $175/day | $875* | $0.00 |
| | Third Degree, SJF, MRP/MAJ | | $125/day | $625* | $0.00 |
| **TRIAL** | First Degree | | $500/day | | $0.00 |
| | Second Degree | | $400/day | | $0.00 |
| | Third Degree, SJF, MRP/MAJ | | $300/day | | $0.00 |
| **PRE-TRIAL HEARING WITH TESTIMONY & PSI HEARING** | | | $350/day | | $0.00 |
| **OUT OF COURT HOURS** | First Degree | 56.7 | $85/hour | $1700 | $4,819.50 |
| | Second Degree | | $60/hour | $600 | $0.00 |
| | Third Degree, SJF, MRP/MAJ | | $40/hour | $400 | $0.00 |
| **INVESTIGATION HOURS** | | | $40/hour | $600/case | $0.00 |
| **INVESTIGATION OTHER EXPENSES** | | | | | $0.00 |
| **EXPERT** | | | | $650/case | $0.00 |
| **BILINGUAL SUPPLEMENT** | | | $50/day | $250 | $0.00 |
| **OTHER** | | | | | $0.00 |
| | | | | **TOTAL** | **$5,944.50** |

*The presumptive maximum number of non-trial settings beyond a term assignment is four.

Court Appearance(s) : (135315501010): 07/09/2012, 08/08/2012, 09/13/2012, 10/17/2012, 02/14/2013
(144331901010)
(144332001010)

**PERSONAL INFORMATION**

| Attorney Name CORNELIUS, R. P. | Telephone Number (713) 237 - 8547 | Bar Card Number 04831500 |

Mailing Address
2028 BUFFALO TERRACE HOUSTON TX 77019

**CERTIFICATION**

I swear or affirm that the Harris County Auditor may rely upon the information contained in this ATTORNEY FEES EXPENSE CLAIM to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Tex. Code Crim. P. art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

/s/ CORNELIUS, R. P. Bar# 04831500
Attorney at Law (Signature)

The above fees, including any fees which exceed the presumptive maximum fees set forth herein were reviewed by this court and determined to be both reasonable and necessary and are hereby approved for payment.

Signed: 4/20/2016
Approved _____
Judge Presiding

EXHIBIT 138 Page 139

| Court Number | Defendant's Name | County Auditor's Form 40-1LV |
|---|---|---|
| 228 | JONES, RORY DARNELL | Harris County, TX  (7/13/2015) |

## Out of Court Activities

| Date | Activity | Case | Duration | Description |
|---|---|---|---|---|
| 07/10/2012 | Witness Interview | 135315501010-003 | 00:48 (HH:mm) | Meeting with girlfrn |
| 07/12/2012 | Legal Research | 135315501010-003 | 00:48 (HH:mm) | Prepare pre-trial motions |
| 07/12/2012 | Jail Visit | 135315501010-003 | 00:48 (HH:mm) | Written correspond with client |
| 08/07/2012 | Witness Interview | 135315501010-003 | 01:18 (HH:mm) | Conf with family |
| 08/18/2012 | Legal Research | 135315501010-003 | 02:30 (HH:mm) | Review OR/Written correspond with client/outline |
| 09/13/2012 | Legal Research | 135315501010-003 | 01:48 (HH:mm) | Review State's file/New discovery |
| 10/04/2012 | Jail Visit | 135315501010-003 | 00:48 (HH:mm) | Written correspond with client |
| 10/18/2012 | Legal Research | 135315501010-003 | 02:00 (HH:mm) | Cont review of OR/legal issues/Written correspond with client |
| 10/31/2012 | Legal Research | 135315501010-003 | 01:00 (HH:mm) | Eval for plea or trial |
| 11/28/2012 | Records Research | 135315501010-003 | 01:00 (HH:mm) | Eval of Psy issues/all correspond |
| 02/13/2013 | Legal Research | 135315501010-003 | 01:00 (HH:mm) | Trial prep |
| 02/13/2013 | Jail Visit | 135315501010-003 | 00:18 (HH:mm) | Written correspond with client |
| 02/14/2013 | Legal Research | 135315501010-003 | 02:00 (HH:mm) | Law of parties/search |
| 03/13/2013 | Legal Research | 135315501010-003 | 01:00 (HH:mm) | Cont rev legal issues/trial prep |
| 03/22/2013 | Jail Visit | 135315501010-003 | 00:30 (HH:mm) | Written correspond with client |
| 04/19/2013 | Legal Research | 135315501010-003 | 02:00 (HH:mm) | Work on trial notebook/trial prep |
| 06/01/2013 | Legal Research | 135315501010-003 | 03:30 (HH:mm) | Rec and rev notices from State/trial prep |
| 06/18/2013 | Other | 135315501010-003 | 02:00 (HH:mm) | Conf with CT/DA/DNA/Written correspond with client |
| 09/25/2013 | Legal Research | 135315501010-003 | 01:48 (HH:mm) | Rec and rev legal notices/trial prep |
| 10/02/2013 | Other | 135315501010-003 | 01:48 (HH:mm) | Mtg with DA/Trial prep |
| 10/03/2013 | Other | 135315501010-003 | 00:30 (HH:mm) | Conf with DA/Ct/trial prep |
| 12/18/2013 | Jail Visit | 135315501010-003 | 00:30 (HH:mm) | Written correspond with client |
| 04/08/2014 | Records Research | 135315501010-003 | 02:48 (HH:mm) | Rec and rev new OR/Extraneous offenses/trial prep |
| 05/14/2014 | Jail Visit | 135315501010-003 | 00:48 (HH:mm) | Review written correspond with client/trial prep |
| 06/03/2014 | Other | 135315501010-003 | 01:48 (HH:mm) | Conf with DA/written correspond with client/notices |
| 06/09/2014 | Records Research | 135315501010-003 | 01:00 (HH:mm) | Rec and rev new discovery |
| 07/25/2014 | Other | 135315501010-003 | 03:30 (HH:mm) | Conf with DA/DNA/Trial prep |
| 07/26/2014 | Legal Research | 135315501010-003 | 02:00 (HH:mm) | Trial prep |
| 07/28/2014 | Records Research | 135315501010-003 | 02:30 (HH:mm) | Rec and rev new discovery/trial prep |
| 07/30/2014 | Other | 135315501010-003 | 01:30 (HH:mm) | Meeting with DA/rev extraneous offs |

Unofficial Copy Office of Marilyn Burgess District Clerk

EXHIBIT 138 Page 140

| | | | | |
|---|---|---|---|---|
| 07/30/2014 | Jail Visit | 135315501010-003 | 00:30 (HH:mm) | Written correspond with client |
| 08/15/2014 | Jail Visit | 135315501010-003 | 01:48 (HH:mm) | Written correspond with client X 2 |
| 08/25/2014 | Jail Visit | 135315501010-003 | 00:48 (HH:mm) | Written correspond with client |
| 09/24/2014 | Records Research | 135315501010-003 | 03:00 (HH:mm) | Rec and rev new ORs/Extraneous offs/911 |
| 10/06/2014 | Legal Research | 135315501010-003 | 02:00 (HH:mm) | Legal issues on extraneous offs |
| 10/09/2014 | Records Research | 135315501010-003 | 03:00 (HH:mm) | New discovery/pps/trial prep |

**Total Out of Court Activities Hours:** 56.7

| **Message Type** | **Message** |
|---|---|
| Over The Max Request | This case has been pending since July of 2012.  It has been set for trial numerous times.  Client is presently in custody in another county charged with multiple offenses.  He has 4 pending cases in Harris County.  These out-of-court time requests are for this case and the extraneous offenses which the State will attempt to offer. |

EXHIBIT 138 Page 141

County Auditor's Form 5100.70
Harris County TX (REV. 1/13)

7/11/13

**ATTORNEY FEES EXPENSE CLAIM**
**DISTRICT COURTS-COURT APPEARANCE**
UNDER ARTICLE 26.05, CODE OF CRIMINAL PROCEDURE
AS AMENDED

INSTRUCTIONS

Show only one defendant per claim.

Before payment can be authorized, each item must be completed legibly in ink.

Forward completed claim to the presiding judge for approval.

20

| Court No. | Defendant Name | Case Number(s) | Charge(s) |
|-----------|----------------|----------------|-----------|
| 177 | MUNTASER JUDEH | 1394065 | AAPM P2 |

| **INDIVIDUAL CASE APPOINTMENT** | | Number of Court Days/Hours | RATE | TOTAL (presumptive max.) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **NON-TRIAL** | First Degree | | $225/day | *$1125 | |
| | Second Degree | 5 | $175/day | *$875 | 875 |
| | Third Degree, SJF, MRP/MAJ | | $125/day | *$625 | |
| **TRIAL** | First Degree | | $500/day | | |
| | Second Degree | | $400/day | | |
| | Third Degree, SJF, MRP/MAJ | | $300/day | | |
| **PRE-TRIAL HEARING WITH TESTIMONY & PSI HEARING** | | | $350/day | | |
| **OUT OF COURT HOURS (Must detail on Out-Of-Court Hours Log.)** | First Degree | | $85/hour | $1,700 | |
| | Second Degree | 10.00 | $60/hour | $600 | 600 — |
| | Third Degree, SJF, MRP/MAJ | | $40/hour | $400 | |
| **INVESTIGATION** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to or affirmed to as accurate. Expert expenses paid per county policy. | | | $600/case | |
| **EXPERT** | | | | $650/case | |
| **MENTAL HEALTH SUPPLEMENT (Must detail on Out-Of-Court Hours Log.)** | | | $50/hour | $250 | |
| **BILINGUAL SUPPLEMENT** | | | $50/day | $250 | |
| **AFTER HOURS SUPP.** (Trial/Hearing after 6:00 pm) | | | $50/hour | | |
| **OTHER** | | | | | |
| | | | | TOTAL $ | 1475.00 |

*The presumptive maximum number of non-trial settings beyond a term assignment is four.

**List date(s) of all Court Appearances. Attach any Out-of-Court Hours Log.**
NT: 7/11/13; 8/12/13; 9/11/13; 9/7/13; 11/12/13

RECORDER'S MEMORANDUM
This instrument is of poor quality at the time of imaging

**PERSONAL INFORMATION**

| Telephone Number | Bar Card Number |
|---|---|
| (713) 2378547 | 04831500 |

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 Buffalo Terrace HT 77019

**CERTIFICATION**

I, RP CORNELIUS , swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Tex. Code Crim. P. art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing. RPC

I did/did not receive this appointment originally as a limited term assignment. _____
(Circle One) (Attorney Initials)

RP CORNELIUS

_____          RP CORNELIUS
Attorney at Law (Signature)                    Attorney Name (print legibly)

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE _____ DAY OF _____ A.D. 20 ___

_____
District Clerk Deputy (Signature)

The above fees, including any fees which exceed the presumptive maximum fees set forth herein were reviewed by this court and determined to be both reasonable and necessary and are hereby approved for payment.

Approved _____
Judge Presiding

EXHIBIT 138 Page 142

COURT

# OUT OF COURT HOURS LOG

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 177 | 1394069 | MONTASEN JUDEH |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| 8/9/13 | WRITTEN CORRESPONDENCE | .75 | |
| | | | |
| | | | |
| | | | |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END |
|---|---|---|
| 7/11/13 | MTC of MONDY | .75 |
| 8/14/13 | Copy of CLW | 2.00 |
| | | |
| | | |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC |
|---|---|---|---|
| 7/20/13 | TRIAL PREP | 3.50 | |
| 8/10/13 | TRIAL PREP | 3.00 | |
| | | | |
| | | | |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| | | | |
| | | TOTAL | 10.00 |
| | | | |

## PERSONAL INFORMATION

Telephone Number (713) 2378547

Bar Card Number 0485150

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 Buffalo Terrace HT 77019

## CERTIFICATION

I, RP COKNELL , swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 1 DAY OF JAN A.D. 20 1

Approved _____

Judge Presiding

RP COKNELL  Attorney at Law (Signature)

EXHIBIT 138 Page 143 District Clerk Deputy (Signature)

Attorney Name (print legibly)

COURT

County Auditor's Form 4052
Harris Co. (REV. 1/13)

**ATTORNEY FEES EXPENSE CLAIM DISTRICT COURTS-COURT APPEARANCE UNDER ARTICLE 26.05, CODE OF CRIMINAL PROCEDURE AS AMENDED**

INSTRUCTIONS

Show only one defendant per claim.

Before payment can be authorized, each item must be completed legibly in ink.

Forward completed claim to the presiding judge for approval.

| Court No. | Defendant Name | Case Number(s) | Charge(s) |
|---|---|---|---|
| 177 | MUNTASER JUDEH | 1336273 | H/MASS PS |

| INDIVIDUAL CASE APPOINTMENT | | Number of Court Days/Hours | RATE | TOTAL (presumptive max.) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **NON-TRIAL** | First Degree | | $225/day | *$1125 | |
| | Second Degree | | $175/day | *$875 | |
| | Third Degree, SJF, MRP/MAJ | 4 | $125/day | *$625 | 500 |
| **TRIAL** | First Degree | | $500/day | | |
| | Second Degree | | $400/day | | |
| | Third Degree, SJF, MRP/MAJ | | $300/day | | |
| **PRE-TRIAL HEARING WITH TESTIMONY & PSI HEARING** | | | $350/day | | |
| **OUT OF COURT HOURS (Must detail on Out-Of-Court Hours Log.)** | First Degree | | $85/hour | $1,700 | |
| | Second Degree | | $60/hour | $600 | |
| | Third Degree, SJF, MRP/MAJ | 9.25 | $40/hour | $400 | |
| **INVESTIGATION** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to or affirmed to as accurate. Expert expenses paid per county policy. | | | $600/case | |
| **EXPERT** | | | | $650/case | |
| **MENTAL HEALTH SUPPLEMENT (Must detail on Out-Of-Court Hours Log.)** | | | $50/hour | $250 | |
| **BILINGUAL SUPPLEMENT** | | | $50/day | $250 | |
| **AFTER HOURS SUPP. (Trial/Hearing after 6:00 pm)** | | | $50/hour | | |
| **OTHER** | | | | | |
| | | | | TOTAL $ | |

*The presumptive maximum number of non-trial settings beyond a term assignment is four.

**List date(s) of all Court Appearances. Attach any Out-of-Court Hours Log.**
NT: 4/19/12; 7/10/3; 9/11/13; 11/12/13

RECORDER'S MEMORANDUM
This instrument is of poor quality at the time of imaging

**PERSONAL INFORMATION**

| Telephone Number | Bar Card Number |
|---|---|
| (713) 2378547 | 04831500 |

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 Buffalo Terrace, HT 77019

**CERTIFICATION**

I, RP CORNELIUS, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Tex. Code Crim. P. art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

I (did/did not) receive this appointment originally as a limited term assignment.    RPC

(Circle One)    (Attorney Initials) RP CORNELIUS

_____    _____
Attorney at Law (Signature)    Attorney Name (print legibly) RP CORNELIUS

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE _____ DAY OF _____ A.D. 20__

_____
District Clerk Deputy (Signature)

The above fees, including any fees which exceed the presumptive maximum fees set forth herein were reviewed by this court and determined to be both reasonable and necessary and are hereby approved for payment.

Approved _____
Judge Presiding

EXHIBIT 138 Page 144

COURT

# OUT OF COURT HOURS LOG

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 177 | 1336273 | MUNTASER JUNEH |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| 6/7/13 | Cofu Clt — REVIEW FOR TRUTH | .75 | |
| | | | |
| | | | |
| | | | |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | | INTERVIEW TIME - END |
|---|---|---|---|
| 7/11/13 | Cofu MEMY — NEU CASES | 1.00 | |
| | | | |
| | | | |
| | | | |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| 12/14/12 | Rec/REV DOCS | 1.00 | |
| | | | |
| | | | |
| | | | |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC |
|---|---|---|---|
| 10/30/12 | TRIM PREP | 1.75 | |
| 1/4/13 | TRIM PREP | 2.00 | |
| 3/1/13 | TRIM PREP | 2.00 | |
| | | | |
| | | | |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| 5/15/13 | Cofu D2/MEMOS TO Reach Dxl | .75 | |
| | | TOTAL 9.25 | |
| | | | |

### PERSONAL INFORMATION

| | Telephone Number | Bar Card Number |
|---|---|---|
| ▮▮▮▮ | (713) 2378547 | 04831500 |

Mailing Address (Number, Street, Suite, City, State, Zip Code)

2028 Buffalo Terrace #T 77019

### CERTIFICATION

I, _P CORNELIL_ , swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE ___ DAY OF _____ A.D. 20 ___

Approved _____

Judge, Presiding

_____
District Clerk Deputy (Signature)

_____ Attorney at Law (Signature)

P CORNELL Attorney Name (print legibly)

EXHIBIT 138 Page 145

COURT

County Auditor's Form 5110
Harris County, TX (REV. 1/13)

**ATTORNEY FEES EXPENSE CLAIM**
**DISTRICT COURTS-COURT APPEARANCE**
UNDER ARTICLE 26.05, CODE OF CRIMINAL PROCEDURE
AS AMENDED

**INSTRUCTIONS**

Show only one defendant per claim.

Before payment can be authorized, each item must be completed legibly in ink.

Forward completed claim to the presiding judge for approval.

| Court No. | Defendant Name | Case Number(s) | Charge(s) |
|---|---|---|---|
| 177 | MUNTIBER JUDEH | 1336272 | PCS w/, Del |

| **INDIVIDUAL CASE APPOINTMENT** | | Number of Court Days/Hours | RATE | TOTAL (presumptive max.) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **NON-TRIAL** | First Degree | 4 | $225/day | *$1125 | 900 |
| | Second Degree | | $175/day | *$875 | |
| | Third Degree, SJF, MRP/MAJ | | $125/day | *$625 | |
| **TRIAL** | First Degree | | $500/day | | |
| | Second Degree | | $400/day | | |
| | Third Degree, SJF, MRP/MAJ | | $300/day | | |
| **PRE-TRIAL HEARING WITH TESTIMONY & PSI HEARING** | | | $350/day | | |
| **OUT OF COURT HOURS (Must detail on Out-Of-Court Hours Log.)** | First Degree | 21.00 | $85/hour | $1,700 | 1785 00 |
| | Second Degree | | $60/hour | $600 | |
| | Third Degree, SJF, MRP/MAJ | | $40/hour | $400 | |
| **INVESTIGATION** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to or affirmed to as accurate. Expert expenses paid per county policy. | | | $600/case | |
| **EXPERT** | | | | $650/case | |
| **MENTAL HEALTH SUPPLEMENT (Must detail on Out-Of-Court Hours Log.)** | | | $50/hour | $250 | |
| **BILINGUAL SUPPLEMENT** | | | $50/day | $250 | |
| **AFTER HOURS SUPP.** (Trial/Hearing after 6:00 pm) | | | $50/hour | | |
| **OTHER** | | | | | |
| | | | | **TOTAL $** | 2685.00 |

*The presumptive maximum number of non-trial settings beyond a term assignment is four.

List date(s) of all Court Appearances. Attach any Out-of-Court Hours Log.
NT: 8/22/12; 6/7/13; 7/10/13; 11/2/13

RECORDER'S MEMORANDUM
This instrument is of poor quality
at the time of imaging

**PERSONAL INFORMATION**

| Telephone Number | Bar Card Number |
|---|---|
| (713) 237 8547 | 04831500 |

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 Buffalo Terace H T 77019

**CERTIFICATION**

I, R P CORNELIY , swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Tex. Code Crim. P. art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

I (did/did not) receive this appointment originally as a limited term assignment. RPC
(Circle One)

(Attorney Initials)
RP CORNELIY

_____
Attorney at Law (Signature)

Attorney Name (print legibly)

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE _____ DAY OF _____ A.D. 20 13

_____
District Clerk Deputy (Signature)

The above fees, including any fees which exceed the presumptive maximum fees set forth herein were reviewed by this court and determined to be both reasonable and necessary and are hereby approved for payment.

Approved _____

_____
Judge Presiding

EXHIBIT 138 Page 146

COURT

# OUT OF COURT HOURS LOG

County Auditor
Harris County, Texas (09/07)

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 177 | 1336272 | HUNTAREN JUNEIT |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| 3/15/13 | REVIEW NEW DOC; | 1.00 | |
| 5/14/13 | REC/REV NOTICES FROM STATE | 1.50 | |
| 5/30/13 | REC/REV NEW NOTICES FROM STATE | 1.50 | 5.00 |
| | | | |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC |
|---|---|---|---|
| 11/21/12 | TRIAL PREP | 2.00 | |
| 12/5/12 | TRIAL PREP | 2.00 | |
| 12/20/12 | TRIAL PREP | 2.00 | |
| 1/5/13 | TRIAL PREP | 3.00 | |
| 1/9/13 | TRIAL PREP | 1.50 | |
| 2/16/13 | TRIAL PREP | 3.00 | |
| 3/16/13 | TRIAL PREP | 2.50 | 16.00 |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| | | | |
| | | TOTAL 21.00 | |
| | | | |
| | | | |

## PERSONAL INFORMATION

| Telephone Number | Bar Card Number |
|---|---|
| (713) 2378547 | 04831500 |

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 Buffalo Terrace  H T 77019

## CERTIFICATION

I, RP COLNELHS , swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 7 DAY OF JAN A.D. 20 14

Approved _____

_____ Judge/Presiding

_____ Attorney at Law (Signature)
RP COLNBERY

_____ District Clerk Deputy (Signature)

_____ Attorney Name (print legibly)

EXHIBIT 138 Page 147

COURT

NO. 1336272

| | | |
|---|---|---|
| THE STATE OF TEXAS | § | IN THE DISTRICT COURT OF |
| | § | |
| V.S. | § | HARRIS COUNTY, TEXAS |
| | § | |
| MUNTASER JUDEH | § | 177TH JUDICIAL DISTRICT |

## MOTION FOR PAYMENT OUTSIDE PRESUMPTIVE MAX

TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW, R.P. CORNELIUS, attorney of record for MUNTASER JUDEH, and respectfully files this Motion For Payment Outside Presumptive Max and would show the Court the following:

I.

Counsel was appointed to represent this defendant on February 9, 2012.  Said defendant was charged in this case with possession with intent to deliver a controlled substance, 4-200 grams, a first degree felony.

II.

Counsel has made nineteen (19) non-trial appearances but seeks payment for only four (4).

III.

An extensive amount of trial preparation was done on this matter and Counsel spent a significant amount of time in contact with defendant.

IV.

Counsel is seeking payment for a total of 21.00 out-of-court hours on this matter.

WHEREFORE PREMISES CONSIDERED, appointed counsel respectfully requests this Honorable Court to order payment for 21.00 out-of-court hours in the matter.

Respectfully submitted,

R.P. CORNELIUS
2028 Buffalo Terrace
Houston, Texas 77019
(713) 237-8547
State Bar No. 04831500

**FILED**
Chris Daniel
District Clerk

JAN 07 2014

Time:_____
Harris County, Texas

By_____
Deputy

EXHIBIT 138 Page 148

NO. 1336272

| | | |
|---|---|---|
| THE STATE OF TEXAS | § | IN THE DISTRICT COURT OF |
| | § | |
| V.S. | § | HARRIS COUNTY, TEXAS |
| | § | |
| MUNTASER JUDEH | § | 177TH JUDICIAL DISTRICT |

## ORDER

On this _____ day of _____ JAN 0 7 2014 ___, 2013, came on to be heard appointed trial counsel's Motion For Payment Outside Presumptive Max.

Said motion is hereby granted/denied and IT IS ORDERED that appointed trial counsel is to be paid _____ hours for out-of-court time spent on this case.

JAN 0 7 2014

_____
RYAN PATRICK, JUDGE
177TH DISTRICT COURT

Unofficial Copy Office of Marilyn Burgess District Clerk

EXHIBIT 138 Page 149

County Auditor's Form 6546
Harris County, TX (REV. 1/13)

4/19/12

**ATTORNEY FEES EXPENSE CLAIM DISTRICT COURTS-COURT APPEARANCE**
UNDER ARTICLE 26.05, CODE OF CRIMINAL PROCEDURE AS AMENDED

**INSTRUCTIONS**
Show only one defendant per claim.
Before payment can be authorized, each item must be completed legibly in ink.
Forward completed claim to the presiding judge for approval.

| Court No. | Defendant Name | Case Number(s) | Charge(s) |
|---|---|---|---|
| 177 | MUNTHER JUDEH | 1340642 | ASSG B1 PS |

| **INDIVIDUAL CASE APPOINTMENT** | | Number of Court Days/Hours | RATE | TOTAL (presumptive max.) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **NON-TRIAL** | First Degree | | $225/day | *$1125 | |
| | Second Degree | | $175/day | *$875 | |
| | Third Degree, SJF, MRP/MAJ | 5 | $125/day | *$625 | 125 |
| **TRIAL** | First Degree | | $500/day | | |
| | Second Degree | | $400/day | | |
| | Third Degree, SJF, MRP/MAJ | | $300/day | | |
| **PRE-TRIAL HEARING WITH TESTIMONY & PSI HEARING** | | | $350/day | | |
| **OUT OF COURT HOURS (Must detail on Out-Of-Court Hours Log.)** | First Degree | | $85/hour | $1,700 | |
| | Second Degree | | $60/hour | $600 | |
| | Third Degree, SJF, MRP/MAJ | 10.0 U | $40/hour | $400 | 400 |
| **INVESTIGATION** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to or affirmed to as accurate. Expert expenses paid per county policy. | | | $600/case | |
| **EXPERT** | | | | $650/case | |
| **MENTAL HEALTH SUPPLEMENT (Must detail on Out-Of-Court Hours Log.)** | | | $50/hour | $250 | |
| **BILINGUAL SUPPLEMENT** | | | $50/day | $250 | |
| **AFTER HOURS SUPP.** (Trial/Hearing after 6:00 pm) | | | $50/hour | | |
| **OTHER** | | | | | |
| | | | | **TOTAL $** | 1025 |

*The presumptive maximum number of non-trial settings beyond a term assignment is four.

**List date(s) of all Court Appearances. Attach any Out-of-Court Hours Log.**

NT: 4/19/12; 5/23/12; 7/10/13; 9/7/13; 11/12/13

**PERSONAL INFORMATION**

| Telephone Number | Bar Card Number |
|---|---|
| (713) 237 8547 | 04831500 |

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 Buffalo Terrace HsT 77019

**CERTIFICATION**

I, RP CORNELIUS, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Tex. Code Crim. P. art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing. RAC

I did/did not receive this appointment originally as a limited term assignment. (Attorney Initials)

(Circle One)

_____ (Attorney Name print legibly) RP CORNELIUS
Attorney at Law (Signature)                Attorney Name (print legibly)

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE _____ DAY OF _____ A.D 20___

_____
District Clerk Deputy (Signature)

The above fees, including any fees which exceed the presumptive maximum fees set forth herein were reviewed by this court and determined to be both reasonable and necessary and are hereby approved for payment.

**Approved** _____
Judge Presiding

EXHIBIT 138 Page 150

RECORDER'S MEMORANDUM
This instrument is of poor quality
at the time of imaging

COURT

County Auditor
Harris County, Texas (09/07)

# OUT OF COURT HOURS LOG

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 177 | 1340642 | MUNTASER JUNEW |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| 9/17/12 | 4T6 w Clt - Review File | 2.00 | |
| | | | |
| | | | |
| | | | |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| 1/28/13 | Rec / Rev NOTICES from STATE | 1.75 | |
| | | | |
| | | | |
| | | | |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC |
|---|---|---|---|
| 9/14/12 | TRIAL PREP | 3.00 | |
| 9/15/12 | TRIAL PREP | 2.00 | |
| | | | |
| | | | |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| 3/3/13 | Cl w DA - REVIEW STATE'S FILE | .75 | |
| 3/5/13 | Cl w DA / Clt | 1.50 | |
| | | TOTAL 10.60 | |

## PERSONAL INFORMATION

| | Telephone Number | Bar Card Number |
|---|---|---|
| ▮▮▮▮ | ( 713) 237 8547 | 04831500 |

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 Buffalo Terrace H T 77019

## CERTIFICATION

I, __RP CORNELIUS__ , swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE ___7___ DAY OF ___JAN___ A.D. 20 __14__

Approved _____

Judge, Presiding

_____  Attorney at Law (Signature)

_____
District Clerk Deputy (Signature)

Attorney Name (print legibly)

EXHIBIT 138 Page 151

COURT



District Combined Minutes (CDI 3)



Public Document

EXHIBIT 138 Page 152

County Auditor's Form 48-1B
Harris County, TX (REV. 1/13)

2/9/12

**ATTORNEY FEES EXPENSE CLAIM**
**DISTRICT COURTS-COURT APPEARANCE**
UNDER ARTICLE 26.05, CODE OF CRIMINAL PROCEDURE
AS AMENDED

**INSTRUCTIONS**

Show only one defendant per claim.

Before payment can be authorized, each item must be completed legibly in ink.

Forward completed claim to the presiding judge for approval.

| Court No. | Defendant Name | Case Number(s) | Charge(s) |
|---|---|---|---|
| 177 | MUNTABER JVDAH | 1326527 | AASB/ |

| **INDIVIDUAL CASE APPOINTMENT** | | Number of Court Days/Hours | RATE | TOTAL (presumptive max.) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **NON-TRIAL** | First Degree | | $225/day | *$1125 | |
| | Second Degree | 4 | $175/day | *$875 | 700 |
| | Third Degree, SJF, MRP/MAJ | | $125/day | *$625 | |
| **TRIAL** | First Degree | | $500/day | | |
| | Second Degree | | $400/day | | |
| | Third Degree, SJF, MRP/MAJ | | $300/day | | |
| **PRE-TRIAL HEARING WITH TESTIMONY & PSI HEARING** | | | $350/day | | |
| **OUT OF COURT HOURS (Must detail on Out-Of-Court Hours Log.)** | First Degree | | $85/hour | $1,700 | |
| | Second Degree | 9.75 | $60/hour | $600 | 585 |
| | Third Degree, SJF, MRP/MAJ | | $40/hour | $400 | |
| **INVESTIGATION** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to or affirmed to as accurate. Expert expenses paid per county policy. | | | $600/case | |
| **EXPERT** | | | | $650/case | |
| **MENTAL HEALTH SUPPLEMENT (Must detail on Out-Of-Court Hours Log.)** | | | $50/hour | $250 | |
| **BILINGUAL SUPPLEMENT** | | | $50/day | $250 | |
| **AFTER HOURS SUPP.** (Trial/Hearing after 6:00 pm) | | | $50/hour | | |
| **OTHER** | | | | | |
| | | | | **TOTAL $** | 1709.75 |

*The presumptive maximum number of non-trial settings beyond a term assignment is four.

**List date(s) of all Court Appearances. Attach any Out-of-Court Hours Log.**

NT: 3/12/12; 4/19/12; 5/23/12; 8/22/12

RECORDER'S MEMORANDUM
This instrument is of poor quality
at the time of imaging

**PERSONAL INFORMATION**

| Telephone Number | Bar Card Number |
|---|---|
| (713) 2378547 | 0483I500 |

Mailing Address (Number, Street, Suite, City, State, Zip Code)

2028 Buffalo Terrace H T 77019

**CERTIFICATION**

I, RP CORNELIUS , swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Tex. Code Crim. P. art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

I (did)/did not receive this appointment originally as a limited term assignment. RPC (Attorney Initials)

(Circle One)

RP CORNELIUS

_____
Attorney at Law (Signature)

Attorney Name (print legibly)

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 7 DAY OF Jan A.D. 20

_____
District Clerk Deputy (Signature)

The above fees, including any fees which exceed the presumptive maximum fees set forth herein were reviewed by this court and determined to be both reasonable and necessary and are hereby approved for payment.

Approved _____
Judge Presiding

EXHIBIT 138 Page 153

County Auditor
Harris County, Texas (09/07)

# OUT OF COURT HOURS LOG

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 177 | 1326527 | MUNTASER JUDEH |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| 5/15/13 | Of in Cet - Prep for trial | 1.75 | |
| | | | |
| | | | |
| | | | |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC |
|---|---|---|---|
| 10/11/12 | TRIAL PREP | 4.00 | |
| 11/8/12 | TRIAL PREP | 2.00 | |
| 12/27/12 | TRIAL PREP | 2.00 | |
| | | | |
| | | | |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| | | | |
| | | TOTAL 9.75 | |
| | | | |
| | | | |

## PERSONAL INFORMATION

| | Telephone Number | Bar Card Number |
|---|---|---|
| ███████ | ( 713 ) 237 8547 | 04831500 |

Mailing Address (Number, Street, Suite, City, State, Zip Code)

2028 Buffalo Terrace  H, T  77019

## CERTIFICATION

I, RP CORNELIUS , swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear and affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE _____ DAY OF _____ A.D. 20__

Approved _____

| Judge, Presiding | RP CORNELIUS |
|---|---|
| | Attorney at Law (Signature) |

EXHIBIT 138 Page 154 District Clerk Deputy (Signature) | RP CORNELIUS |
| | Attorney Name (print legibly) |

COURT

County Auditor's Form
Harris County TX (REV 1/13)

## ATTORNEY FEES EXPENSE CLAIM
### DISTRICT COURTS–COURT APPEARANCE
UNDER ARTICLE 26 05, CODE OF CRIMINAL PROCEDURE
AS AMENDED

**INSTRUCTIONS**

Show only one defendant per claim

Before payment can be authorized, each item must be completed legibly in ink

Forward completed claim to the presiding judge for approval

998|VM|3
P2

| Court No. | Defendant Name | Case Number(s) | Charge(s) |
|---|---|---|---|
| 174 | ERICK LEE | 1385713 | EVADE ARREST |

| **INDIVIDUAL CASE APPOINTMENT** | | Number of Court Days/Hours | RATE | TOTAL (presumptive max) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **NON-TRIAL** | First Degree | | $225/day | *$1125 | |
| | Second Degree | | $175/day | *$875 | |
| | Third Degree, SJF, MRP/MAJ | 3 | $125/day | *$625 | 375 |
| **TRIAL** | First Degree | | $500/day | | |
| | Second Degree | | $400/day | | |
| | Third Degree, SJF, MRP/MAJ | | $300/day | | |
| **PRE-TRIAL HEARING WITH TESTIMONY & PSI HEARING** | | | $350/day | | |
| **OUT OF COURT HOURS (Must detail on Out-Of-Court Hours Log.)** | First Degree | | $85/hour | $1,700 | |
| | Second Degree | | $60/hour | $600 | |
| | Third Degree, SJF, MRP/MAJ | 4.75 | $40/hour | $400 | 190 |
| **INVESTIGATION** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to or affirmed to as accurate. Expert expenses paid per county policy. | | | $600/case | |
| **EXPERT** | | | | $650/case | |
| **MENTAL HEALTH SUPPLEMENT (Must detail on Out-Of-Court Hours Log.)** | | | $50/hour | $250 | |
| **BILINGUAL SUPPLEMENT** | | | $50/day | $250 | |
| **AFTER HOURS SUPP.** (Trial/Hearing after 6 00 pm) | | | $50/hour | | |
| **OTHER** | | | | | |
| | | | | **TOTAL $** | 565 |

*The presumptive maximum number of non-trial settings beyond a term assignment is four.

**List date(s) of all Court Appearances. Attach any Out-of-Court Hours Log.**

NT: 6/19/13, 7/24/13, 8/26/13

### PERSONAL INFORMATION

Telephone Number (713) 237-8547

Bar Card Number 04891500

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 BUFFALO TERRACE HOU TX 77019

### CERTIFICATION

I, R P CORNELIUS , swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Tex Code Crim P ar 26 05 I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing

I (did/did not) receive this appointment originally as a limited term assignment.
(Circle One)

(Attorney Initials) RPC

_____
Attorney at Law (Signature)

Attorney Name (print legibly) R P CORNELIUS

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 27 DAY OF August A D 20 13

_____
District Clerk Deputy (Signature)

The above fees, including any fees which exceed the presumptive maximum fees set forth herein were reviewed by this court and determined to be both reasonable and necessary and are hereby approved for payment

Approved _____
Judge Presiding

EXHIBIT 138 Page 155

COURT

County Auditor
Harris County, Texas (09/07)

# OUT OF COURT HOURS LOG

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 174 | 138513 | ERICK LEE |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| 5/11/13 | WRITTEN CORRESPON/CL | .75 | |
| 6/20/13 | WRITTEN CORRESPON/CL | .25 | |
| 6/22/13 | WRITTEN CORRESPON/CL x3 | .75 | |
| 6/22/13 | ADDL WRITTEN CORRESPON/CL | .25 | |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END |
|---|---|---|
| | | |
| | | |
| | | |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| 7/13/13 | REVIEW BUST CASES / FAMILY CONF / WRITTEN CORRESPON | | 2.W |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC |
|---|---|---|---|
| 5/11/13 | PREPARE PRE-TRIAL MOTIONS | .75 | |
| | | | |
| | | | |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| | | | TOTAL 4.75 |
| | | | |
| | | | |

### PERSONAL INFORMATION

Telephone Number: 713 237 8547

Bar Card Number: 04891500

Mailing Address (Number, Street, Suite, City, State, Zip Code): 7028 BUFFALO TERRACE HOU TX 77019

### CERTIFICATION

I, R.P. CORNELIUS, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 27 DAY OF August A.D. 20 13

Approved _____

_____
Judge, Presiding

_____
District Clerk Deputy (Signature)

Attorney at Law (Signature): R.P. CORNELIUS

Attorney Name (print legibly): R.P. CORNELIUS

EXHIBIT 138 Page 156

COURT

| County Auditor's Form Harris County, TX (REV. 1/13) | | | INSTRUCTIONS | | | 999/VM/13 |
|---|---|---|---|---|---|---|

**ATTORNEY FEES EXPENSE CLAIM**
**DISTRICT COURTS-COURT APPEARANCE**
UNDER ARTICLE 26.05. CODE OF CRIMINAL PROCEDURE
AS AMENDED

Show only one defendant per claim.
Before payment can be authorized, each item must be completed legibly in ink.
Forward completed claim to the presiding judge for approval.

| Court No. | Defendant Name | Case Number(s) | Charge(s) |
|---|---|---|---|
| 174 | ERIC LEE | 1385718 | THEFT |

| **INDIVIDUAL CASE APPOINTMENT** | | Number of Court Days/Hours | RATE | TOTAL (presumptive max.) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **NON-TRIAL** | First Degree | | $225/day | *$1125 | |
| | Second Degree | | $175/day | *$875 | |
| | Third Degree, SJF, MRP/MAJ | 3 | $125/day | *$625 | 375 |
| **TRIAL** | First Degree | | $500/day | | |
| | Second Degree | | $400/day | | |
| | Third Degree, SJF, MRP/MAJ | | $300/day | | |
| **PRE-TRIAL HEARING WITH TESTIMONY & PSI HEARING** | | | $350/day | | |
| **OUT OF COURT HOURS** (Must detail on Out-Of-Court Hours Log.) | First Degree | | $85/hour | $1,700 | |
| | Second Degree | | $60/hour | $600 | |
| | Third Degree, SJF, MRP/MAJ | | $40/hour | $400 | |
| **INVESTIGATION** | Bills submitted by investigators and experts must document the dates and hours spent on the case and | | | $600/case | |
| **EXPERT** | must be sworn to or affirmed to as accurate. Expert expenses paid per county policy. | | | $650/case | |
| **MENTAL HEALTH SUPPLEMENT** (Must detail on Out-Of-Court Hours Log.) | | | $50/hour | $250 | |
| **BILINGUAL SUPPLEMENT** | | | $50/day | $250 | |
| **AFTER HOURS SUPP.** (Trial/Hearing after 6:00 pm) | | | $50/hour | | |
| **OTHER** | | | | | |
| | | | | TOTAL $ | 375 |

***The presumptive maximum number of non-trial settings beyond a term assignment is four.**

**List date(s) of all Court Appearances. Attach any Out-of-Court Hours Log.**

NT: 6/19/3; 8/23/3; 8/26/13

**PERSONAL INFORMATION**

| Telephone Number | Bar Card Number |
|---|---|
| 713-237-8547 | 0483150 |

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2023 BUFFALO TERRACE HOU TX 77019

**CERTIFICATION**

I, RP CORNELIUS, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Tex. Code Crim. P. art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

I did/did not receive this appointment originally as a limited term assignment.
(Circle One)

(Attorney Initials)

_____
Attorney at Law (Signature)

Attorney Name (print legibly) RP CORNELIUS

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 27 DAY OF AUGUST A.D. 20 13

_____
District Clerk Deputy (Signature)

The above fees, including any fees which exceed the presumptive maximum fees set forth herein were reviewed by this court and determined to be both reasonable and necessary and are hereby approved for payment.

**Approved**

_____
Judge Presiding

RECORDER'S MEMORANDUM This instrument is of poor quality at the time of imaging

EXHIBIT 138 Page 157

**ATTORNEY FEES EXPENSE CLAIM**
**DISTRICT COURTS–COURT APPEARANCE**
UNDER ARTICLE 26.05, CODE OF CRIMINAL PROCEDURE AS AMENDED

County Auditor's Form 40-1B
Harris County, TX (REV. 1/13)

**INSTRUCTIONS**
Show only one defendant per claim.
Before payment can be authorized, each item must be completed legibly in ink.
Forward completed claim to the presiding judge for approval.

996(WM)2

| Court No. | Defendant Name | Case Number(s) | Charge(s) |
|---|---|---|---|
| 174 | RANDY LINDSEY | 1385960 | AGG ASSLT-FM |

| INDIVIDUAL CASE APPOINTMENT | | Number of Court Days/Hours | RATE | TOTAL (presumptive max.) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **NON-TRIAL** | First Degree | | $225/day | *$1125 | |
| | Second Degree | 2 | $175/day | *$875 | 350 |
| | Third Degree, SJF, MRP/MAJ | | $125/day | *$625 | |
| **TRIAL** | First Degree | | $500/day | | |
| | Second Degree | | $400/day | | |
| | Third Degree, SJF, MRP/MAJ | | $300/day | | |
| **PRE-TRIAL HEARING WITH TESTIMONY & PSI HEARING** | | | $350/day | | |
| **OUT OF COURT HOURS (Must detail on Out-Of-Court Hours Log.)** | First Degree | | $85/hour | $1,700 | |
| | Second Degree | 4.25 | $60/hour | $600 | 255 |
| | Third Degree, SJF, MRP/MAJ | | $40/hour | $400 | |
| **INVESTIGATION** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to or affirmed to as accurate. Expert expenses paid per county policy. | | | $600/case | |
| **EXPERT** | | | | $650/case | |
| **MENTAL HEALTH SUPPLEMENT (Must detail on Out-Of-Court Hours Log.)** | | | $50/hour | $250 | |
| **BILINGUAL SUPPLEMENT** | | | $50/day | $250 | |
| **AFTER HOURS SUPP.** (Trial/Hearing after 6:00 pm) | | | $50/hour | | |
| **OTHER** | | | | | |
| | | | | TOTAL $ | 605 |

*The presumptive maximum number of non-trial settings beyond a term assignment is four.

**List date(s) of all Court Appearances. Attach any Out-of-Court Hours Log.**
NT: 6/7/13, 7/2/13

**PERSONAL INFORMATION**
Telephone Number: 713 237-8547
Bar Card Number: 04831500
Mailing Address: 2028 BUFFALO TERRACE HOU TX 77019

**CERTIFICATION**
I, RP CORNELIUS, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Tex. Code Crim. P. art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.
I (did/did not) receive this appointment originally as a limited term assignment.
(Circle One)

Attorney at Law (Signature)
Attorney Name (print legibly): RP CORNELIUS

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 8 DAY OF July A.D. 20 13

District Clerk Deputy (Signature)

The above fees, including any fees which exceed the presumptive maximum fees set forth herein were reviewed by this court and determined to be both reasonable and necessary and are hereby approved for payment.

Approved _____ Judge Presiding

EXHIBIT 138 Page 158

COURT

# OUT OF COURT HOURS LOG

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 174 | 1385960 | RANDY LINDSEY |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| 5/11/13 | WRITTEN CORRESPONDENCE | .75 | |
| | | | |
| | | | |
| | | | |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END |
|---|---|---|
| 6/8/13 | ATTEMPTS TO REACH C/W / REVIEW FOR DEFENSE ISSUES | .75 |
| | | |
| | | |
| | | |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| 7/1/13 | REVIEW STATE; FILE | 1.00 | |
| | | | |
| | | | |
| | | | |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC |
|---|---|---|---|
| 5/11/13 | Prepare fee on MOTIONS | 1.75 | |
| 6/6/13 | REVIEW FOR LEGAL / TRY ISSUES | 1.00 | |
| | | | |
| | | | |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| | | | |
| | | TOTAL 4.25 | |
| | | | |
| | | | |

## PERSONAL INFORMATION

Telephone Number: 713.237.8547

Bar Card Number: 04831500

Mailing Address (Number, Street, Suite, City, State, Zip Code): 2020 BUFFALO TERRACE HOU TX 77019

## CERTIFICATION

I, R.J. CORNELIUS, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Cases Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 8 DAY OF July A.D. 20 13

Approved _____

Judge, Presiding

Attorney at Law (Signature)

EXHIBIT 138 P. District Clerk Deputy (Signature)

Attorney Name (print legibly)

COURT

County Auditor's Form 40-TC
Harris County, Texas (REV. 09/07)

**ATTORNEY FEES EXPENSE CLAIM**
**DISTRICT COURTS-CAPITAL CASE**
UNDER ARTICLE 26.05, CODE OF CRIMINAL PROCEDURE
AS AMENDED

INSTRUCTIONS
Show only one defendant per claim.
Before payment can be authorized, each item must be completed legibly in ink.
Forward completed claim to the presiding judge for approval.

Court No. 262    Defendant Name JUSTIN McGEE    1387993  134631?

| CAPITAL CASE | | Number of Court Days/Hours | RATE | TOTAL (presumptive maximum) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **DEATH CAPITAL 1ST CHAIR** | Non-Trial Appearance | | $400/day | | |
| | Voir Dire | | $600/day | | |
| | Trial/Hearing with Testimony | | $800/day | | |
| | Out-of-Court Hours* | | $100/hour | $12,000 | |
| **DEATH CAPITAL 2ND CHAIR** | Non-Trial Appearance | | $400/day | | |
| | Voir Dire | | $500/day | | |
| | Trial/Hearing with Testimony | | $700/day | | |
| | Out-of-Court Hours* | | $80/hour | $9,600 | |
| **DEATH CAPITAL FLAT RATE** | Includes all fees except investigation costs, expert witness fees, and witness travel costs. Flat rate applies only if testimony begins in the guilt/innocence phase of trial. Otherwise, the daily and hourly rates apply. | 1ST CHAIR | | $35,000 | |
| | | 2ND CHAIR | | $30,000 | |
| **NON-DEATH CAPITAL** | Non-Trial Appearance | 8 | $400/day | $3,200 | 3,200 |
| | Trial/Hearing with Testimony | 7 | $800/day | | 5,600 |
| | Out-of-Court Hours* | 65.25 | $100/hour | $5,000 | 6,525 ᵐ |
| **INVESTIGATION EXPERT TESTIMONY** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to or affirmed to as accurate. Expert expenses paid per County policy. | | | 4009⁵⁹ | 4,009⁵⁹ |
| **MENTAL HEALTH SUPPLEMENT*** | | | $50/hour | $250 | |
| **BILINGUAL SUPPLEMENT** | | | $50/day | $250 | |
| **AFTER HOURS SUPP.** (Trial/Hearing after 6:00 pm) | | | $50/hour | | |
| **OTHER** | | | | | |
| | | | | **TOTAL $** | 19,334⁵⁹ |

*Must detail on Out-Of-Court Hours Log.

List date(s) of all Court Appearances. Attach Out-of-Court Hours Log.
NT: 5/7/12, 6/11/12, 8/6/12, 9/18/12, 10/8/12, 1/10/13, 2/22/13, 3/15/13
TH: 12/2/13, 12/3/13, 12/4/13, 12/5/13, 12/9/13, 12/11/13, 12/12/13

**PERSONAL INFORMATION**
Telephone Number ( 713 ) 2378547    Bar Card Number 04831500
Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 Buffalo Terrace    H TX    77019

**CERTIFICATION**
I, RP CORNELIUS , swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 17 DAY OF _____ A.D. 2014

RECORDER'S MEMORANDUM
This instrument is of poor quality at the time of imaging.

Approved _____
Judge, Presiding

_____ Deputy (Signature)

RP CORNELIUS
Attorney at Law (Signature)

RP CORNELIUS
Attorney Name (print legibly)

EXHIBIT 138 Page 001

COURT

# OUT OF COURT HOURS LOG

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 262 | 1387993 | JUSTIN MCGEE |
| | 1346317 | |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| 8/13/12 | WRITTEN CORRESPOND - OUTLINES TO CLT | 3.50 | |
| 8/19/13 | WRITTEN CORRESPON W/ CLT x 2 | 1.00 | |
| 9/26/12 | WRITTEN CORRESPON W/ CLT | .75 | |
| 11/7/12 | TO JAIL - PREP CLT PER TRIAL | 2.25 | |
| 11/1/13 | WRITTEN CORRESPON W/ CLT | 1.00 | |
| 11/3/13 | TO JAIL - WTG W/ CLT / THINK PLAN | 2.50 | |
| 11/20/13 | PREP PER TRIAL W/TNS | 2.00 | |
| 11/21/13 | TO JAIL - PREP Δ PER QUAL | 3.00 | (16.00) | (16.00) → |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | | INTERVIEW TIME - END |
|---|---|---|---|
| 6/29/13 | REVIEW W/TNESS SMTS | 3.00 | 3.00 → |
| | | | |
| | | | |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY | |
|---|---|---|---|---|
| 5/7/12 | REVIEW ALL CASES | 2.00 | 10/1/13 REVIEW NEW INFO FROM DA | 2.00 |
| 7/4/12 | REVIEW OK ACTIVITY | 3.00 | 10/8/13 REVIEW PD, FILE | 2.50 |
| 7K/12 | COURT REV ON ACTIVITY | 2.00 | 12/6/13 CONT REVIEW OF STS FILE | 2.00 |
| 7/7/12 | OUTLINE CASE FOR D & FAMILY | 5.00 | 6/26/13 REVIEW ST'S FILE | 2.00 |
| 8/4/12 | REVIEW NEW OK | 2.00 | 10/1/13 REVIEW AUTOPSY 2ND CM | 1.00 |
| 8/5/12 | REVIEW DOC'S | 1.00 | 11/8/13 REVIEW DVA RP GSR REPART | 2.25 |
| 8/14/12 | CONT REVIEW DOC'S | 1.75 | 11/29/13 REVIEW TRANS CO - Δ THRL | 5.00 |
| 9/17/12 | REVIEW DOC'S | 1.00 | 11/30/13 REVIEW TXAN - THRL PREP | 4.00 |
| | | | | (38.50) → |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC | |
|---|---|---|---|---|
| 8/4/12 | EVAL PSY/LEGAL ISSUES | 1.25 | 5/6/13 CONT EVAL LEGAL ISSUES | 2.00 |
| 8/28/12 | EVAL LEGAL ISSUES | 2.00 | 5/7/13 CONT EVAL CLLM ISSUES | 2.50 |
| 8/29/12 | CONT EVAL LEGAL ISSUES | 2.00 | 5/30/13 PREP 2ND CASE PER TRIAL | 2.00 |
| 2/21/13 | EVAL FOR PLEA | 2.50 | 6/7/13 EVAL ON MITIGATION | 1.00 |
| 2/27/13 | CONT EVAL OF CASE FOR PLEA | 2.50 | 6/18/13 CONT EVAL ON MITIGATION | 2.00 |
| 3/13/13 | CONT EVAL FOR PLEA | 1.25 | 8/13/13 REVIEW NOTICES FROM STATE | 2.50 |
| 3/16/13 | EVAL FOR MITIGATION | 2.00 | 8/16/13 TRIAL PREP | 3.00 |
| 4/1/13 | EVAL UNINDICTED CAP CASE | 3.00 | 9/27/13 TRIAL PREP | 3.00 |
| | | | | (34.50) → |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY | |
|---|---|---|---|---|
| 6/24/13 | BEGIN TRIAL NOTEBOOK | 2.50 | 11/27/13 CF W/ DA / REVIEW TRMS | 3.00 |
| 6/27/13 | CONT WK ON TRIAL NOTEBOOK | 2.50 | | |
| 8/7/13 | PREP FOR INVESTIGATION | 3.00 | | |
| | LTRS TO HSO/INV/CLT + Δ | | | |
| 9/26/13 | PREP FOR PDPC INV | 1.00 | | |
| 10/30/13 | OBTN IN RECORDS OF CO-Δ TRIAL | .75 | | |
| 11/3/13 | CF W/ DA/CLT | .75 | | |
| 11/26/13 | CF W/ DA - PREP FOR TRIAL | 1.75 | | (15.25) → |

## PERSONAL INFORMATION

| Telephone Number | Bar Card Number |
|---|---|
| (713) 237 8547 | 04831500 |

Mailing Address (Number, Street, Suite, City, State, Zip Code)

2028 Buffalo Terrace     HT 77019

## CERTIFICATION

I, _M P CONNELLY_, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE _____ DAY OF _____ A.D. 20 __

Approved _____
Judge, Presiding

_____
District Clerk Deputy (Signature)

_____
Attorney at Law (Signature)

M P CONNELLY
Attorney Name (print legibly)

EXHIBIT 136 Page 161

COURT

# OUT OF COURT HOURS LOG

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 362 | 1387993 | JUSTIN McGee |

1346317 (32)

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | (16.00) |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END |
|---|---|---|
| | | (3.00) |
| | | |
| | | |
| | | |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| | | | |
| | | | (38.50) |
| | | | |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC | (3450) |
|---|---|---|---|---|
| 10/7/13 | TRIAL PREP | 2.00 | 11/18/13 TRIAL PREP | 1.00 |
| 10/9/13 | TRIAL PREP | 3.00 | 12/1/13 TRIAL PREP | 6.00 |
| 10/16/13 | TRIAL PREP | 3.00 | 12/2/13 TRIAL PREP | 3.00 |
| 10/18/13 | REC/REV NOTICES FROM STATE | 2.50 | 12/3/13 TRIAL PREP | 2.00 |
| 10/21/13 | TRIAL PREP | 2.00 | 12/4/13 TRIAL PREP | 2.00 |
| 10/26/13 | TRIAL PREP | 3.00 | 12/5/13 TRIAL PREP | 2.50 |
| 10/29/13 | REC/REV NOTICES FROM STATE | 2.00 | 12/6/13 TRIAL PREP | 3.00 |
| 11/2/13 | TRIAL PREP | 3.00 | 12/7/13 TRIAL PREP | 6.00 |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY | |
|---|---|---|---|---|
| | | | 12/8/13 TRIAL PREP | 5.00 |
| | | | 12/9/13 TRIAL PREP CMP | 3.50 |
| | | | 12/11/13 PREP FOR ATG | 3.50 |
| | | | | (8.00) |
| | | | | (72.50) |
| | | | | (75.25) |
| | | | TOTAL | 165.25 |

## PERSONAL INFORMATION

| Telephone Number | Bar Card Number |
|---|---|
| (713) 237 8547 | 04831500 |

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 Buffalo Terrace #7 77019

## CERTIFICATION

I, RP CORNELIUS , swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 17 DAY OF Jan A.D. 20 14

Approved _____

Judge Presiding

_____ Attorney at Law (Signature)

RP CORNELIUS Attorney Name (print legibly)

District Clerk Deputy (Signature)

EXHIBIT 138 Page 162

COURT

NO. 1387993

| | | |
|---|---|---|
| THE STATE OF TEXAS | § | IN THE DISTRICT COURT OF |
| V.S. | § | HARRIS COUNTY, TEXAS |
| JUSTIN ANTHONY MCGEE | § | 262ND JUDICIAL DISTRICT |

## MOTION FOR PAYMENT OUTSIDE PRESUMPTIVE MAX

TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW, R.P. CORNELIUS, attorney of record for **JUSTIN ANTHONY MCGEE**, and respectfully files this Motion For Payment Outside Presumptive Max and would show the Court the following:

I.

Counsel was appointed to represent this defendant on May 7, 2012.  Said defendant was charged with two (2) capital murders, an aggravated robbery, an aggravated kidnaping, and other extraneous offenses including another dead body.

II.

Counsel has made a total of thirteen (13) non-issue court appearances on this matter but seeks payment for only eight (8).

III.

Counsel spent a very significant amount of time preparing this matter for trial and directed a very extensive investigation.

IV.

Counsel is seeking payment for a total of 165.25 out-of-court hours on this matter.

V.

Counsel spent (16.00) hours of out-of-court time in personal conversation or written communication with defendant; (3.00) hours of out-of-court time in actual conversation with witnesses prior to trial preparation; (38.50) hours of out-of-court time reviewing documents; (92.50) hours of out-of-court time preparing for trial or on legal research; and (15.50) hours of out-of-court time in negotiations and conversations with the various prosecutors who at one time or another were

EXHIBIT 138 Page 163

assigned to this case, or communicating with the Court, or in conference with Counsel's private investigator in this matter.

WHEREFORE PREMISES CONSIDERED, appointed counsel respectfully requests this Honorable Court to order payment for 165.25 out-of-court hours in the matter.

Respectfully submitted,

R.P. CORNELIUS
2028 Buffalo Terrace
Houston, Texas 77019
(713) 237-8547
State Bar No. 04831500
ATTORNEY FOR DEFENDANT

**FILED**
Chris Daniel
District Clerk
JAN 17 2014

Time: _____
By _____
Harris County, Texas
Deputy

EXHIBIT 138 Page 164

NO. 1387993

| | | |
|---|---|---|
| THE STATE OF TEXAS | § | IN THE DISTRICT COURT OF |
| | § | |
| V.S. | § | HARRIS COUNTY, TEXAS |
| | § | |
| JUSTIN ANTHONY MCGEE | § | 262ND JUDICIAL DISTRICT |

### ORDER

On this _____ day of _____ JAN 17 2014 _____, 2014, came on to be heard

appointed trial counsel's Motion For Payment Outside Presumptive Max.

Said motion is hereby granted/denied and IT IS ORDERED that appointed trial counsel is

to be paid _____hours for out-of-court time spent on this matter.


_____
DENISE BRADLEY, JUDGE
262ND DISTRICT COURT

3

EXHIBIT 138 Page 165

NOS. 1346317 & 1387993

| THE STATE OF TEXAS | § | IN THE DISTRICT COURT OF |
|---|---|---|
| | § | |
| V.S. | § | HARRIS COUNTY, TEXAS |
| | § | |
| JUSTIN ANTHONY MCGEE | § | 262ND JUDICIAL DISTRICT |

## ORDER

On this _____ day of ___JAN 1 7 2014___, 2014, came on to be heard DEFENDANT'S IN CAMERA MOTION FOR OUT OF COURT EXPENSE and it is the Order of the Court that said motion should be granted.

It is the Order of the Court that an amount of ___4,009 59___, is approved for additional out of court expenses consistent with this motion.  If additional funds are needed trial counsel is directed to make an additional request.

Judge, 262nd District Court
of Harris County, Texas

3

EXHIBIT 138 Page 166

# Gradoni & Associates

Professional Investigative Services
State License A5741

---

**BILL TO**

Skip Cornelius
2028 Buffalo Terrace
Houston, Texas 77019

**Invoice**

| DATE | INVOICE # |
|------|-----------|
| 12/31/2013 | 17900 |

| DESCRIPTION | AMOUNT |
|-------------|--------|
| FOR PROFESSIONAL SERVICES   TIN ████████ | |
| | |
| Re: State of Texas vs. Justin McGee | |
| Cause #1346317, 1387993, 262nd District Court | |
| Our File #13-08-0338, Statement #1 | |
| | |
| Description of Activity: | |
| See Attached Affidavit | |
| | |
| Services: | |
| 85.05 hours @ $40.00 per hour | 3,402.00 |
| | |
| Expenses: | |
| 918 miles @ .555 per mile | 509.49 |
| Parking | 10.00 |
| Word Processing | 37.10 |
| Computerized searches | 51.00 |
| | |
| Subtotal | 4,009.59 |
| Tax Exempt | 0.00 |

| Payment due upon receipt. Thank you! | **Total** | **$4,009.59** |
|--|--|--|

2611 Cypress Creek Pkwy, Suite C100   •   Houston, Texas 77068   •   (281) 440-0800   •   Fax (281) 440-0208

EXHIBIT 138 Page 167

## HARRIS COUNTY CRIMINAL APPOINTMENT
## TIME & MILEAGE LOG
### Invoice #17900

Attorney: R.P. Cornelius

Defendant: Justin McGee

Cause #: 1346317, 1387993  Court: 262nd  Statement #: 1

Offense: Capital Murder

| Date | Activity | Time | Miles | Park | Copies |
|------|----------|------|-------|------|--------|
| 8/17/13 | Review 3 Offense Reports, Prepare Case Overview Regarding Witnesses & Evidence on Each Case for Attorney | 6.10 | | | |
| 8/24/13 | Conduct Database Searches to Locate Current Addresses and Obtain Criminal History Regarding State's 13 Witnesses, Compile Reports | 9.90 | | | |
| 8/29/13 | Jail Interview with Defendant, Compile Report | 5.10 | 46 | 5.00 | |
| 9/6/13 | Attempts to Contact Witnesses, Update Reports | 2.60 | | | |
| 9/12/13 | Field Work, Attempts to Locate Witnesses, Update Reports | 3.25 | 58 | | |
| 10/3/13 | Conduct 2 Interviews, Compile Reports | 2.60 | | | |
| 10/12/13 | Field Work, Attempts to Locate Witnesses, Update Reports | 3.10 | 76 | | |
| 10/14/13 | Final Reports to Date for Attorney | .60 | | | |
| 10/15/13 | Field Work, Conduct 3 Interviews, Compile Reports | 6.25 | 148 | | |
| 10/17/13 | Field Work, Conduct 1 Interview, Compile Report | 2.90 | 76 | | |
| 10/18/13 | Field Work, Conduct 1 Interview, Compile Report | 3.75 | 53 | | |

EXHIBIT 138 Page 168

| | | | | | |
|---|---|---|---|---|---|
| 10/19/13 | Field Work, Attempts to Locate Witnesses, Update Reports | 3.10 | 60 | | |
| 10/20/13 | Field Work, Conduct 1 Interview, Compile Reports | 3.60 | 70 | | |
| 10/27/13 | Conduct 2 Follow-up Interviews, Compile Reports | 1.60 | 48 | | |
| 10/30/13 | Field Work, Conduct 1 Interview, Compile Report | 1.90 | 38 | | |
| 10/31/13 | Conduct Additional Database Searches to Identify Current Addresses for Witnesses Not Located, Update Reports, Assign to Investigators | 3.25 | | | |
| 11/2/13 | Field Work, Attempt to Locate Witness, Update Report | 1.10 | 26 | | |
| 11/16/13 | Field Work, Conduct 1 Interview, Compile Report | 3.90 | 63 | | |
| 11/19/13 | Conduct 2 Interviews, Compile Reports | 3.10 | | | |
| 11/22/13 | Briefing with Attorney – Trial Prep | 1.00 | | | |
| 11/25/13 | Jail Interview with Defendant, Compile Report | 3.20 | 46 | 5.00 | |
| 11/26/13 | Review All Investigative Reports, Prepare Summary for Attorney in Preparation for Trial | 6.00 | | | |
| 11/27/13 | Field Work, Attempts to Locate Witnesses, Update Reports | 3.40 | 61 | | |
| 11/28/13 | Field Work, Conduct 1 Interview, Compile Report | 3.75 | 49 | | |
| Totals | | 85.05 | 918 | $10.00 | |

EXHIBIT 138 Page 169

## AFFIDAVIT

I, James Gradoni, President of Gradoni & Associates, Inc., State of Texas licensed investigative firm, State License #A05741, do swear to and affirm, that the attached invoice/invoices, for services rendered are true and correct to the best of my belief and knowledge.

James Gradoni

SWORN TO AND SUBSCRIBED before me, the undersigned authority, on this 31st day of December, 2013, to certify, which witness my hand and seal of office.

NOTARY PUBLIC IN AND FOR
THE STATE OF TEXAS

**KAYLA KOENIG**
My Commission Expires
September 13, 2016

My Commission Expires: 9/13/16

*Gradoni & Associates is licensed by the Texas Board of Private Investigators and Private Security Agency under License #A-5741.*

*Complaints may be directed to P.O. Box 4087, Austin, Texas 78773-0001 or emailed to RSD_Customer_Relations@dps.texas.gov*

EXHIBIT 138 Page 170

Unofficial Copy Office of Marilyn Burgess District Clerk

County Auditor's Form 40-1C
Harris County, Texas (REV. 09/07)

**ATTORNEY FEES EXPENSE CLAIM**
**DISTRICT COURTS-CAPITAL CASE**
UNDER ARTICLE 26.05, CODE OF CRIMINAL PROCEDURE
AS AMENDED

**INSTRUCTIONS**

Show only one defendant per claim.

Before payment can be authorized, each item must be completed legibly in ink.

Forward completed claim to the presiding judge for approval.

Court No. **262**　Defendant Name **JUSTIN McBee**　**1346317 1387993**

| **CAPITAL CASE** | | Number of Court Days/Hours | RATE | TOTAL (presumptive maximum) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **DEATH CAPITAL 1ST CHAIR** | Non-Trial Appearance | | $400/day | | |
| | Voir Dire | | $600/day | | |
| | Trial/Hearing with Testimony | | $800/day | | |
| | Out-of-Court Hours* | | $100/hour | $12,000 | |
| **DEATH CAPITAL 2ND CHAIR** | Non-Trial Appearance | | $400/day | | |
| | Voir Dire | | $500/day | | |
| | Trial/Hearing with Testimony | | $700/day | | |
| | Out-of-Court Hours* | | $80/hour | $9,600 | |
| **DEATH CAPITAL FLAT RATE** | Includes all fees except investigation costs, expert witness fees, and witness travel costs. Flat rate applies only if testimony begins in the guilt/innocence phase of trial. Otherwise, the daily and hourly rates apply. | 1ST CHAIR | | $35,000 | |
| | | 2ND CHAIR | | $30,000 | |
| **NON-DEATH CAPITAL** | Non-Trial Appearance | 8 | $400/day | $3,200 | 3,200— |
| | Trial/Hearing with Testimony | | $800/day | | |
| | Out-of-Court Hours* | | $100/hour | $5,000 | |
| **INVESTIGATION EXPERT TESTIMONY** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to or affirmed to as accurate. Expert expenses paid per County policy. | | | | |
| **MENTAL HEALTH SUPPLEMENT*** | | | $50/hour | $250 | |
| **BILINGUAL SUPPLEMENT** | | | $50/day | $250 | |
| **AFTER HOURS SUPP.** (Trial/Hearing after 6:00 pm) | | | $50/hour | | |
| **OTHER** | | | | | |
| | | | | **TOTAL** $ | 3,200 |

*Must detail on Out-Of-Court Hours Log.

**List date(s) of all Court Appearances. Attach Out-of-Court Hours Log.**
NT: 5/22/13; 5/31/13; 6/27/13; 11/8/13; 12/2/13; 12/4/13; 12/5/13; 12/11/13

**PERSONAL INFORMATION**

Telephone Number ( 713 ) 237 8547

Bar Card Number 04831500

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 Buffalo Terrace HT 77019

RECORDER'S MEMORANDUM
This instrument is of poor quality at the time of imaging

**CERTIFICATION**

I, **RP Cornelius**, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE **17** DAY OF **Jan** A.D. 20 **14**

Approved _____
Judge, Presiding

_____ Attorney at Law (Signature)

EXHIBIT 138
Deputy Clerk Deputy (Signature)

_____ Attorney Name (print legibly)

**COURT**

Defendant's Name: Justin McGee          Cause No. 1387993   Date: 1/8/14
Attorney Name: R.P. Cornelius      Performed by: Bridgett Bevis

## ATTORNEY FEES EXPENSE CLAIM CHECK LIST:
### CAPITALS, CAPITAL APPEALS, & 11,071 WRITS OF HABEAS CORPUS

| | | Yes | No | Comments |
|---|---|---|---|---|
| 1) | Confirmed correct court number on claim? | ☐ | ☐ | |
| 2) | Confirmed correct defendant's name on claim? | ☑ | ☐ | |
| 3) | Confirmed correct cause number on claim? | ☐ | ☐ | |
| 4) | Multiple cases on claim form? | ☐ | ☑ | |
| 5) | Non-Death Capital Case? | ☑ | ☐ | Please circle one: Disposed by Trial or Plea |
| 6) | Death Case? | ☐ | ☐ | Please circle one: Disposed by Trial or Plea |
| 7) | Same offense throughout LQY9 history? | ☑ | ☐ | |
| 8) | Capital – Appeal? | ☐ | ☑ | |
| 9) | 11.071 Writ? | ☐ | ☑ | |
| 10) | Service dates before January 1, 2002? | ☐ | ☑ | |
| 11) | Correct claim form submitted for payment? | ☑ | ☐ | |
| 12) | Attorney Appointment Order in case history on LQY9 screen in JIMS? | ☑ | ☐ | |
| 13) | Attorney approved for capital appointment in FDAMS? | ☑ | ☐ | |
| 14) | Dates of court appearances listed on claim? | ☑ | ☐ | |
| | a.  Confirmed with history in the LQY8 screen? | ☑ | ☐ | |
| 15) | If claiming out-of-court hours, is the out-of-court hours form completed and attached? | ☐ | ☑ | N/A |
| | a.  Is it mathematically accurate? | ☐ | ☐ | |
| | b.  Does it match days/hours listed on the claim? | ☐ | ☐ | |
| 16) | On 11.071 Writs, is the Appointed Counsel Hourly Worksheet completed detailing services performed, dates, and times attached? | ☐ | ☐ | |
| | a.  Are the hours mathematically accurate? | ☐ | ☐ | |
| | b.  Does it match the amount requested on the claim? | ☐ | ☐ | |
| 17) | If an 11.071 Writ, is the claim eligible for reimbursement from the state? | ☐ | ☐ | |
| | If no, why not | | | |
| 18) | Are expenses requested on claim? | ☐ | ☑ | |
| 19) | Expense invoices attached? | ☐ | ☐ | |
| 20) | Do the expense invoices detail services performed, dates and times? | ☐ | ☐ | |
| | a.  Is it mathematically accurate? | ☐ | ☐ | |
| | b.  Does it match the amount requested on the claim? | ☐ | ☐ | |
| 21) | Is written court approval for expenses attached? | ☐ | ☐ | |
| 22) | Is the expense on the claim equal to or less than the amount approved by the court? | ☐ | ☐ | |
| 23) | Correct county mileage rate used? | ☐ | ☐ | |
| 24) | Correct claim line item used? | ☐ | ☐ | |
| 25) | Claim amounts within limits? | ☐ | ☐ | |
| 26) | If claim is totaled, is it mathematically accurate? | ☐ | ☐ | |

Attorney Expense: $ 3200.00

Expert Expense: _____        TOTAL REQUESTED: $ 3200.00

EXHIBIT 138 Page 172

Unofficial Copy Office of Marilyn Burgess District Clerk

```
                                                      ** LQY8 **
CASE 138799301010                                     PAGE 1
NAME MCGEE, JUSTIN
COURT 262     OFFENSE CAPITAL MURDER


DATE SET  TIME  COURT  DNC     REASON       RESULTS     FUT-DATE    COMMENTS      ATY  SNU

  121213   0830   262   IA   JURY TRIAL   JURY CONVCT   121313    LIFE           Y   988
  121113   0830   262   IA   JURY TRIAL   CONTINUED     121213    IN TRIAL       Y   989
  121013   0830   262   IA   JURY TRIAL   RSET BY CRT   121113    ATTY ILL       N   990
  120913   0830   262   IA   JURY TRIAL   CONTINUED     121013    CAP IMPCT      Y   991
  120513   0830   262   IA   JURY TRIAL   CONTINUED     120913    CAP IMPCT/PRJ1 Y   992
  120413   0830   262   IA   JURY TRIAL   CONTINUED     120513    CAP IMPCT/PRJ1 Y   993
  120313   0830   262   IA   JURY TRIAL   CONTINUED     120413    CAP IMPACT     Y   994
  120213   0830   262   IA   JURY TRIAL   CONTINUED     120313    CAP IMPCT      Y   995
  110813   0830   262   IA   DISPOSITION  RSET DEF REQ  120213                   Y   996
  062713   0900   262   MD   PRE TRIAL MT RSET DEF REQ  110813    TRIAL DATE     Y   997
  053113   0900   262   MD   DISPOSITION  RSET DEF REQ  062713                   Y   998
  052213   0900   262   MD   DISPOSITION  RSET DEF REQ  053113    APNT SKIP      Y   999


** END OF DISPLAY **
ENTER LQY9 PF7=LDUM/CM PF8=LQY6 PF9=LCCP PF10=LDSP PF11=LCDP PF11-XX=PTSM
```

EXHIBIT 138 Page 173

County Auditor's Form
Harris County, Texas (REV. 09/07)

**ATTORNEY FEES EXPENSE CLAIM**
**DISTRICT COURTS-CAPITAL CASE**
UNDER ARTICLE 26.05, CODE OF CRIMINAL PROCEDURE
AS AMENDED

INSTRUCTIONS
- Show only one defendant per claim.
- Before payment can be authorized, each item must be completed legibly in ink.
- Forward completed claim to the presiding judge for approval.

Court No. **184**   Defendant Name **SHAWN MAYKEIS**   **1340556**   P14

| CAPITAL CASE | | Number of Court Days/Hours | RATE | TOTAL (presumptive maximum) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **DEATH CAPITAL 1ST CHAIR** | Non-Trial Appearance | | $400/day | | |
| | Voir Dire | | $600/day | | |
| | Trial/Hearing with Testimony | | $800/day | | |
| | Out-of-Court Hours* | | $100/hour | $12,000 | |
| **DEATH CAPITAL 2ND CHAIR** | Non-Trial Appearance | | $400/day | | |
| | Voir Dire | | $500/day | | |
| | Trial/Hearing with Testimony | | $700/day | | |
| | Out-of-Court Hours* | | $80/hour | $9,600 | |
| **DEATH CAPITAL FLAT RATE** | Includes all fees except investigation costs, expert witness fees, and witness travel costs. Flat rate applies only if testimony begins in the guilt/innocence phase of trial. Otherwise, the daily and hourly rates apply. | 1ST CHAIR | | $35,000 | |
| | | 2ND CHAIR | | $30,000 | |
| **NON-DEATH CAPITAL** | Non-Trial Appearance | 7 | $400/day | $3,200 | 2800.00 |
| | Trial/Hearing with Testimony | 5 | $800/day | | 4000.00 |
| | Out-of-Court Hours* | 125.25 | $100/hour | $5,000 | 12,525.00 |
| **INVESTIGATION** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to | | | | 4535.99 |
| **EXPERT TESTIMONY** | or affirmed to as accurate. Expert expenses paid per County policy. | | | | |
| **MENTAL HEALTH SUPPLEMENT*** | | | $50/hour | $250 | |
| **BILINGUAL SUPPLEMENT** | | | $50/day | $250 | |
| **AFTER HOURS SUPP.** (Trial/Hearing after 6:00 pm) | | | $50/hour | | |
| **OTHER** | | | | | |
| | | | | TOTAL | $23,860.99 |

*Must detail on Out-Of-Court Hours Log.

List date(s) of all Court Appearances. Attach Out-of-Court Hours Log.
NT: 3/29/12; 5/4/12; 6/5/12; 7/9/12; 8/17/12; 9/19/12; 2/15/13;
TR: 8/1/13; 8/5/13; 8/6/13; 8/7/13; 8/8/13

RECORDER'S MEMORANDUM
This instrument is of poor quality at the time of imaging

**PERSONAL INFORMATION**
Telephone Number (713) 237 8547    Bar Card Number 0483/500
Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 Buffalo Terrace  4 T  77019

**CERTIFICATION**
I, **R CORNELIS** , swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE **3** DAY OF **Sept** A.D. 20 **13**

Approved _____
Judge, Presiding

_____
District Clerk Deputy (Signature)

_____
Attorney at Law (Signature)

R.P. CORNELIS
Attorney Name (print legibly)

EXHIBIT 17 Page 174

OUT OF COURT HOURS LOG

County Auditor's Form 40-1L
Harris County

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 184 | 1340556 | SHAWN MAYBEIS |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | | INTERVIEW TIME - END | | WAIT TIME |
|---|---|---|---|---|---|
| 4/16/12 | WRITTEN CORRE(PON w/ CLT | 1.00 | 4/26/13 | WRITTEN CORRESPOND w/ CLT | 1.25 |
| 7/9/12 | WRITTEN CORRESPON w/ CLT | .75 | 5/16/13 | WRITTEN CORRESPOND w/ CLT | 2.50 |
| 7/3/12 | WRITTEN CORRESPON w/ CLT | 1.50 | 7/22/13 | TO JAIL - TRIAL PREP | 3.50 |
| 8/28/12 | WRITTEN CORRE(POND w/ CLT | .75 | 7/26/13 | TO JAIL - TRIAL PREP | 4.50 |
| 9/26/12 | WRITTEN CORRESPOND w/ CLT x 2 | 1.75 | | | |
| 10/9/12 | WRITTEN CORRESPOND w/ CLT | .75 | | | |
| 11/6/12 | WRITTEN CORRESPON w/ CLT | .50 | | | |
| 2/14/13 | WRITTEN CORRESPOND w/ CLT | .50 | | | 18.25 |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | | INTERVIEW TIME - END | | |
|---|---|---|---|---|---|
| 6/5/12 | MTG w/ FAMILY | .75 | 10/18/12 | Conf w/ FAMILY - DOCS | 1.00 |
| 7/6/12 | Conf w/ Julie x 3 | .50 | 11/29/12 | Conf w/ FAMILY x 2 | .50 |
| 7/9/12 | MTG w/ FAMILY | 1.75 | 2/13/13 | Conf w/ FAMILY x 2 | .75 |
| 8/17/12 | MTG w/ FAMILY | 1.00 | 2/15/13 | MTG w/ FAMILY | 1.50 |
| 8/20/12 | Conf w/ FAMILY - REVIEW File | .75 | 2/20/13 | Conf w/ FAMILY | 1.00 |
| 9/6/12 | Conf w/ FAMILY | .25 | 2/26/13 | MTG w/ EXPERT x 2 | .50 |
| 9/27/12 | Conf w/ FAMILY | .25 | 3/25/13 | Conf w/ Julie - emails | 2.00 |
| 10/17/12 | MTG w/ FAMILY | .75 | 7/9/13 | MTG w/ FAMILY - TRIAL PREP | 2.00 |
| | | | | | 14.25 |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | | DESCRIPTION OF ACTIVITY | |
|---|---|---|---|---|---|
| 5/2/12 | REVIEW PC / CCKS file | .75 | 10/3/12 | Rec/REV AUTOPSY / PSY/REPORTS | 2.00 |
| 7/7/12 | REVIEW STATE'S REC | 1.25 | 11/19/12 | REVIEW DR / STATS / CORRESPON | 3.00 |
| 7/13/12 | Rec/REV DR - Δ's STMT | 4.00 | 2/6/13 | WR ON Δ's WRIT - PROOF Ev. | 1.75 |
| | Conf w/ DA | | 4/26/13 | REVIEW DOCS FROM SISTER | 1.00 |
| 7/27/12 | REVIEW/OUTLINE DR | 2.75 | 6/24/13 | REVIEW CORRESPON FROM FAMILY | 1.50 |
| 8/17/12 | REV Δ's STMT / WRITTEN CORRESPOND | 2.25 | | | |
| 9/17/12 | REVIEW CORRESPOND - STATE'S FILE | 1.00 | | | |
| 9/18/12 | REVIEW DOC | 1.00 | | | 22.25 |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | | GENERAL TOPIC | |
|---|---|---|---|---|---|
| 4/16/12 | Prepare Pre-Tr MOTION | 1.00 | 7/13/13 | TRIAL PREP | 3.00 |
| 7/17/12 | WR ON BOND REDUCTION | 1.00 | 7/17/13 | Rec/REV NOTICES FROM STATE | 2.00 |
| 11/9/12 | RESEARCH CR/DR / PSY/SUI/EJ | 1.50 | 7/18/13 | TRIAL PREP | 3.00 |
| 2/13/13 | BEGIN TRIAL NOTEBOOK | 1.75 | 7/20/13 | TRIAL PREP | 2.00 |
| 2/16/13 | WR ON Δ's STMT TO POLICE | 2.00 | 7/23/13 | REVIEW DOCS - TRIAL PREP | 2.00 |
| 5/27/13 | TRIAL PREP | 3.00 | 7/24/13 | TRIAL PREP | 2.00 |
| 6/17/13 | TRIAL PREP | 5.00 | 7/27/13 | TRIAL PREP | 2.50 |
| 7/4/13 | WK ON TRIAL NOTEBOOK | 3.00 | 7/30/13 | TRIAL PREP | 1.50 |
| | | | | | 36.25 |

## OTHER

| DATE | BEGIN TIME | END TIME | | DESCRIPTION OF ACTIVITY | |
|---|---|---|---|---|---|
| 10/4/12 | Conf w/ DA - Δ's MENTAL - COURT c/w MCH | 0.25 | 7/24/13 | Conf w/ DA / INV / FAMILY | .50 |
| 2/9/13 | Conf w/ DA / Conf w/ Δ's FAMILY | 1.25 | 7/25/13 | Conf w/ DA / INV. | .50 |
| 4/25/13 | PREP FOR INVESTIGATOR | 3.50 | 7/25/13 | REVIEW of INV. REPORT | 4.00 |
| 6/24/13 | MTG w/ DA | .50 | | | |
| 7/2/13 | MTG w/ JUDGE / DA - Conf w/ DA | 1.00 | | | |
| 7/9/13 | Conf w/ CT / DA | .50 | | | |
| 7/18/13 | Conf w/ DA / REC/REV NOTICES | 1.00 | | | |
| 7/22/13 | MTG w/ DA | .75 | | | 14.75 |

## PERSONAL INFORMATION

| Telephone Number | Bar Card Number |
|---|---|
| (713) 237 8547 | 0483 1500 |

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 Buffalo Terrace       HTT 77019

## CERTIFICATION

I, M CORNELIUS, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 3 DAY OF Sept A.D. 20 13

Approved _____

_____ Judge, Presiding

_____ Attorney at Law (Signature)

_____ District Clerk Deputy (Signature)

CORNELIUS Attorney Name (print legibly)

EXHIBIT 168

COURT

OUT OF COURT HOURS LOG

Case 4:17-cv-03621 Document 73-27 Filed on 05/04/22 in TXSD Page 176 of 336
County Auditor's Form 40-1
Harris County, Texas

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 184 | 1340552 | SHAWN MAYREIS |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | 18.25 |
| | | | |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | | INTERVIEW TIME - END | |
|---|---|---|---|---|
| 7/15/13 | Confer FAMILY - TRIAL PREP | 1.00 | 14.25 | |
| 7/22/13 | Confer FAMILY | 1.50 | 2.50 | 2.50 |
| | | | | |
| | | | | 16.75 |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| | | | |
| | | | |
| | | | 22.25 |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC | |
|---|---|---|---|---|
| 7/31/13 | WRK ON V.D. | 2.00 | 36.25 | |
| 8/1/13 | TRIAL PREP | 2.50 | | |
| 8/3/13 | TRIAL PREP | 3.00 | | |
| 8/4/13 | TRIAL PREP | 2.50 | | |
| 8/5/13 | TRIAL PREP | 2.00 | 17.00 | |
| 8/6/13 | TRIAL PREP | 2.00 | | |
| 8/7/13 | PREP FOR ARG. | 3.00 | 17.00 | 53.25 |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| | | | |
| | | | |
| | | | 14.75 |
| | | TOTAL | 125.25 |

### PERSONAL INFORMATION

Telephone Number (713) 237 8547   Bar Card Number 04831500

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 Buffalo Terrace   HT 77019

### CERTIFICATION

I, R T CORNELL, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 3 DAY OF Sept A.D. 20 13

Approved _____

_____ Judge, Presiding

_____ Attorney at Law (Signature) R T CORNELL

EXHIBIT 138 Page 176 District Clerk Deputy (Signature)

_____ Attorney Name (print legibly)

COURT

Defendant's Name: Shawn Mayres Cause No. 1340556 Date: 8/26/13
Attorney Name: R.P. Cornelius Performed by: P. Knox

## ATTORNEY FEES EXPENSE CLAIM CHECK LIST
## CAPITALS, CAPITAL APPEALS, & 11.071 WRITS OF HABEAS CORPUS

| | | Yes | No | Comment |
|---|---|---|---|---|
| 1) | Confirmed correct court number on claim? | ☑ | ☐ | |
| 2) | Confirmed correct defendant's name on claim? | ☑ | ☐ | |
| 3) | Confirmed correct cause number on claim? | ☑ | ☐ | |
| 4) | Multiple cases on claim form? | ☐ | ☑ | |
| 5) | Non-Death Capital Case? | ☑ | ☐ | Please circle one: Disposed by Trial or Plea |
| 6) | Death Case? | ☐ | ☑ | Please circle one: Disposed by Trial or Plea |
| 7) | Same offense throughout LQY9 history? | ☑ | ☐ | |
| 8) | Capital – Appeal? | ☐ | ☑ | |
| 9) | 11.071 Writ? | ☐ | ☑ | |
| 10) | Service dates before January 1, 2002? | ☐ | ☑ | |
| 11) | Correct claim form submitted for payment? | ☑ | ☐ | 0.00 * |
| 12) | Attorney Appointment Order in case history on | | | 400.00 * |
| | LQY9 screen in JIMS? | ☑ | ☐ | 7. = |
| | | | | 2,800.00 * |
| 13) | Attorney approved for capital appointment in FDAMS? | ☑ | ☐ | |
| 14) | Dates of court appearances listed on claim? | ☑ | ☐ | 800.00 * |
| | | | | 5. = |
| | a. Confirmed with history in the LQY8 screen? | ☑ | ☐ | 4,000.00 * |
| 15) | If claiming out-of-court hours, is the out-of-court hours | ☑ | ☐ | 100.00 * |
| | form completed and attached? | | | 125.25 = |
| | a. Is it mathematically accurate? | ☑ | ☐ | 12,525.00 * |
| | b. Does it match days/hours listed on the claim? | ☑ | ☐ | 0.00 * |
| 16) | On 11.071 Writs, is the Appointed Counsel Hourly Worksheet | | | 2,800.00 + |
| | completed detailing services performed, dates, and times attached? | | N/ | 4,000.00 + |
| | | | | 12,525.00 + |
| | a. Are the hours mathematically accurate? | ☐ | ☐ | 19,325.00 * |
| | b. Does it match the amount requested on the claim? | ☐ | ☐ | 0.00 * |
| 17) | If an 11.071 Writ, is the claim eligible for reimbursement from the state? | | | |
| | | ☐ | ☐ | 19,325.00 + |
| | If no, why not | | | 4,535.99 + |
| | _____ | | | 23,060.99 * |
| 18) | Are expenses requested on claim? | ☑ | ☐ | 0.00 * |
| 19) | Expense invoices attached? | ☑ | ☐ | |
| 20) | Do the expense invoices detail services performed, dates and times? | ☑ | ☐ | |
| | a. Is it mathematically accurate? | ☑ | ☐ | |
| | b. Does it match the amount requested on the claim? | ☑ | ☐ | |
| 21) | Is written court approval for expenses attached? | ☑ | ☐ | |
| 22) | Is the expense amount on the claim equal to or less than | ☑ | ☐ | |
| | the amount approved by the court? | | | |
| 23) | Correct county mileage rate used? | ☑ | ☐ | |
| 24) | Correct claim line item used? | ☑ | ☐ | |
| 25) | Claim amounts within limits? | ☐ | ☑ | over max |
| 26) | If claim is totaled, is it mathematically accurate? | ☑ | ☐ | |

Attorney Expense: $ 19,325 00

Expert Expense: $ 4,535 99

TOTAL REQUESTED: $ 23,860.99

Unofficial Capital Case Office of Marilyn Burgess District Clerk

NO. 1340556

| | | |
|---|---|---|
| THE STATE OF TEXAS | § | IN THE DISTRICT COURT OF |
| V.S. | § | HARRIS COUNTY, TEXAS |
| SHAWN MAYREIS | § | 184TH JUDICIAL DISTRICT |

**FILED**
Chris Daniel
District Clerk
SEP 0 3 2013
By_____
Harris County, Texas

## MOTION FOR PAYMENT OUTSIDE PRESUMPTIVE MAX

TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW, R.P. CORNELIUS, attorney of record for **SHAWN MAYREIS**, and respectfully files this Motion For Payment Outside Presumptive Max and would show the Court the following:

### I.

Counsel was appointed to represent this defendant on March 29, 2012. Said defendant was charged with capital murder.

### II.

Counsel has made a total of ten (10) non-issue court appearances on this matter, but seeks payment for only seven (7).

### III.

Counsel spent a very significant amount of time preparing this matter for trial.

### IV.

Counsel is seeking payment for a total of 125.25 out-of-court hours on this matter.

### V.

Counsel spent (18.25) hours of out-of-court time in personal conversation or written communication with defendant; (16.75) hours of out-of-court time in actual conversation with witnesses and family in preparation for trial; (22.25) hours of out-of-court time reviewing documents; (53.25) hours of out-of-court time preparing for trial or on legal research; and (14.75) hours of out-of-court time in negotiations and conversations with prosecutors assigned to this case, or communicating with the Court, or in conference with Counsel's private investigator in this matter.

Unofficial Copy Office of Marilyn Burgess Harris County District Clerk

EXHIBIT 138 Page 178

WHEREFORE PREMISES CONSIDERED, appointed counsel respectfully requests this Honorable Court to order payment for 125.25 out-of-court hours in the matter.

Respectfully submitted,

R.P. CORNELIUS
2028 Buffalo Terrace
Houston, Texas 77019
(713) 237-8547
State Bar No. 04831500
ATTORNEY FOR DEFENDANT

EXHIBIT 138 Page 179

NO. 1340556

| | | |
|---|---|---|
| THE STATE OF TEXAS | § | IN THE DISTRICT COURT OF |
| V.S. | § § | HARRIS COUNTY, TEXAS |
| SHAWN MAYREIS | § § | 184TH JUDICIAL DISTRICT |

## ORDER

On this ___3rd___ day of ___SEPTEMBER___, 2013, came on to be heard appointed trial counsel's Motion For Payment Outside Presumptive Max.

Said motion is hereby granted/~~denied~~ and IT IS ORDERED that appointed trial counsel is to be paid _125.25_ hours for out-of-~~court~~ time spent on this matter.

FOR JAN KROCKER, JUDGE *WITH HER APPROVAL*
184TH DISTRICT COURT

Signed: 9.3.2013

3

EXHIBIT 138 Page 180

--------- IN CAMERA MOTION ---------

### NO. 1340556

| | | |
|---|---|---|
| THE STATE OF TEXAS | § | IN THE DISTRICT COURT OF |
| | § | |
| V.S. | § | HARRIS COUNTY, TEXAS |
| | § | |
| SHAWN MAYREIS | § | 184TH JUDICIAL DISTRICT |

## DEFENDANT'S SECOND IN CAMERA MOTION FOR OUT OF COURT EXPENSE

TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW, **SHAWN MAYREIS**, the Defendant in the above-styled and numbered cause, by and through his attorney of record, R. P. CORNELIUS, and respectfully requests the Court to grant this request for out of court expenses for the following good and sufficient reasons:

### I.

Defendant is charged with capital murder.

### II.

Defendant is in need of additional funds to cover the out of court expenses of investigations.

### III.

This request is based on the responsibility to properly investigate and try this matter to a jury and provide this defendant competent legal assistance and due process of law.

WHEREFORE, PREMISES CONSIDERED, Defendant, **SHAWN MAYREIS**, prays that the Court grant this motion in camera and order that such costs as are necessary be paid by the state.



**FILED**
Chris Daniel
District Clerk

SEP 0 3 2013

Time: _____
By _____
Harris County, Texas
Deputy

EXHIBIT 138 Page 181

Respectfully submitted,

R.P. CORNELIUS
State Bar No. 04831500
2028 Buffalo Terrace
Houston, Texas 77019
(713) 237-8547
(713) 528-0153 fax
ATTORNEY FOR DEFENDANT

Unofficial Copy Office of Marilyn Burgess District Clerk

EXHIBIT 138 Page 182

NO. 1340556

| THE STATE OF TEXAS | § | IN THE DISTRICT COURT OF |
| | § | |
| V.S. | § | HARRIS COUNTY, TEXAS |
| | § | |
| SHAWN MAYREIS | § | 184TH JUDICIAL DISTRICT |

### ORDER

On this _3rd_ day of _SEPTEMBER_, 2013, came on to be heard DEFENDANT'S

SECOND IN CAMERA MOTION FOR OUT OF COURT EXPENSE and it is the Order of the

Court that said motion should be granted.

It is the Order of the Court that an amount of ___4,535 99/___, is approved for out of court

expenses consistent with this motion.

_Frank C Price_

FoR Judge, 184th District Court   AMOUNT SET BY HER

of Harris County, Texas

3

EXHIBIT 138 Page 183

# Gradoni & Associates

Professional Investigative Services
State License A5741

**BILL TO**

Skip Cornelius
2028 Buffalo Terrace
Houston, Texas 77019

**Invoice**

| DATE | INVOICE # |
|------|-----------|
| 8/13/2013 | 17690 |

| DESCRIPTION | AMOUNT |
|-------------|--------|
| FOR PROFESSIONAL SERVICES    TIN█████████ | |
| | |
| Re: State of Texas vs. Shawn Mayreis | |
|    Cause #1340556, 184th District Court | |
|    Our File #13-04-0231, Statement #1 | |
| | |
| Description of Activity: | |
| See Attached Affidavit | |
| | |
| Services: | |
| 103.10 hours @ $40.00 per hour | 4,124.00 |
| | |
| Expenses: | |
| 558 miles @ .555 per mile | 309.69 |
| Parking | 15.00 |
| Word Processing | 31.60 |
| Computerized searches | 43.00 |
| Clerical | 12.70 |
| | |
|   Subtotal | 4,535.99 |
| Tax Exempt | 0.00 |

| Payment due upon receipt.  Thank you! | **Total** | **$4,535.99** |
|---|---|---|

2611 Cypress Creek Pkwy, Suite C100  •  Houston, Texas 77068  •  (281) 440-0800  •  Fax (281) 440-0208

EXHIBIT 138 Page 184

### HARRIS COUNTY CRIMINAL APPOINTMENT
### TIME & MILEAGE LOG
#### Invoice #17690

Attorney: R.P. Cornelius

Defendant: Shawn Mayreis

Cause #: 1340556      Court: 184th      Statement #:      1

| Date | Activity | Time | Miles | Park | Copies |
|------|----------|------|-------|------|--------|
| 4/30/13 | Jail Interview with Defendant, Compile Report | 4.90 | 46 | 5.00 | |
| 5/1/13 | Review 9-1-1 Tape, Compile Report, Conduct Interview, Compile Report | 5.10 | | | |
| 5/3/13 | Conduct Interview, Compile Report | 2.60 | | | |
| 5/5/13 | Recorded 9-1-1 Tapes & Scene Walk Through from State Copies, Change Audio Format, Enhance Documentation, Compile Reports | 8.60 | | | |
| 5/10/13 | Conduct Two Interviews, Compile Reports | 3.40 | | | |
| 6/11/13 | Conduct Database Searches to Locate Potential Witnesses, Set Investigative Assignments, Meet with Defendant's Family | 6.10 | | | |
| 7/9/13 | Review Offense Report, Compile Witness and Evidence Overview for Attorney, Briefing with Attorney | 4.60 | | | |
| 7/10/13 | Conduct Interiew, Compile Report | 2.30 | | | |
| 7/12/13 | Draft, File, Serve Subpoena for Records | 3.00 | 68 | 5.00 | |
| 7/12/13 | Field Work, Conduct Two Interviews, Compile Reports | 5.60 | 111 | | |
| 7/15/13 | Retrieve Documents from Subpoena Service, Review Documents, Compile Report | 3.30 | 40 | | |
| 7/16/13 | Field Work, Attempts to Locate Witnesses, Update Reports | 3.40 | 58 | | |

EXHIBIT 138 Page 185

| | | | | | |
|---|---|---|---|---|---|
| 7/24/13 | Conduct Database Searches to Identify Witnesses' Current Addresses, Phone Attempts to Contact Witnesses, Update Reports | 6.40 | | | |
| 7/25/13 | Conduct One Interview, Compile Report, Meeting with Attorney for Trial Prep | 4.60 | 40 | | |
| 7/25/13 | Conduct 1 Interview, Compile Report | 3.75 | 55 | | |
| 7/28/13 | Conduct 1 Interview, Compile Report | 2.40 | | | |
| 7/29/13 | Field Work, Attempts to Contact Witnesses, Telephone Attempts to Contact Witnesses, Update Reports | 7.30 | 95 | | |
| 7/29/13 | Conduct 4 Interviews, Compile Reports | 7.10 | | | |
| 7/31/13 | Conduct 2 Interviews, Compile Reports, Review All Interviews to Date, Briefing with Attorney for Trial Preparation | 6.00 | | | |
| 8/1/13 | Briefing with Attorney, Contacts with 3 Witnesses Regarding Trial Subpoena & Testimony | 1.50 | | | |
| 8/2/13 | Conduct 2 Interviews, Compile Report | 3.25 | | | |
| 8/2/13 | Draft, File 3 Subpoenas, Meeting with Attorney | 2.90 | 45 | 5.00 | |
| 8/5/13 | Briefing with Character Witnesses Regarding Testimony, Coordinate Court Appearances, Briefing with Attorney | 3.25 | | | |
| 8/6/13 | Briefing with Attorney Regarding Trial Progress, Calls to Defense Witnesses for Trial Testimony | 1.75 | | | |
| **Totals** | | **103.10** | **558** | **15.00** | |

*Gradoni & Associates is licensed by the Texas Board of Private Investigators and Private Security Agency under License #A-5741.*

*Complaints may be directed to P.O. Box 4087, Austin, Texas 78773-0001 or emailed to RSD_Customer_Relations@dps.texas.gov*

EXHIBIT 138 Page 186

## **AFFIDAVIT**

I, James Gradoni, President of Gradoni & Associates, Inc., State of Texas licensed investigative firm, State License #A05741, do swear to and affirm, that the attached invoice/invoices, for services rendered are true and correct to the best of my belief and knowledge.

James Gradoni

SWORN TO AND SUBSCRIBED before me, the undersigned authority, on this 13th day of _August_, 2013, to certify, which witness my hand and seal of office.

NOTARY PUBLIC IN AND FOR
THE STATE OF TEXAS

KAYLA KOENIG
My Commission Expires
September 13, 2016

My Commission Expires: 9/13/16

*Gradoni & Associates is licensed by the Texas Board of Private Investigators and Private Security Agency under License #A-5741.*

*Complaints may be directed to P.O. Box 4087, Austin, Texas 78773-0001 or emailed to RSD_Customer_Relations@dps.texas.gov*

EXHIBIT 138 Page 187

County Auditor's Form
Harris County, Texas (REV. 07/10)

**ATTORNEY FEES EXPENSE CLAIM**
**DISTRICT COURTS-COURT APPEARANCE**
UNDER ARTICLE 26.05, CODE OF CRIMINAL PROCEDURE
AS AMENDED

INSTRUCTIONS

Show only one defendant per claim.

Before payment can be authorized, each item must be completed legibly in ink.

Forward completed claim to the presiding judge for approval.

| Court No. | Defendant Name | Case Number(s) | Charge(s) |
|---|---|---|---|
| 338 | ROLANDO MENDEZ | 1359029 | |

| **INDIVIDUAL CASE APPOINTMENT** | | Number of Court Days/Hours | RATE | TOTAL (presumptive max.) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **NON-TRIAL** | First Degree | 4 | $225/day | *$1,125 | 900 |
| | Second Degree | | $175/day | *$875 | |
| | Third Degree, SJF, MRP/MAJ | | $125/day | *$625 | |
| **TRIAL** | First Degree | | $500/day | | |
| | Second Degree | | $400/day | | |
| | Third Degree, SJF, MRP/MAJ | | $300/day | | |
| **PRE-TRIAL HEARING WITH TESTIMONY & PSI HEARING** | | 1 | $350/day | | 350 |
| **OUT OF COURT HOURS (Must detail on Out-Of-Court Hours Log.)** | First Degree | 24.00 | $85/hour | $1,700 | 2040 |
| | Second Degree | | $60/hour | $600 | |
| | Third Degree, SJF, MRP/MAJ | | $40/hour | $400 | |
| **INVESTIGATION** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to or affirmed to as accurate. Expert expenses paid per County policy. | | | $600/case | |
| **EXPERT TESTIMONY** | | | | $650/case | |
| **MENTAL HEALTH SUPPLEMENT (Must detail on Out-Of-Court Hours Log.)** | | | $50/hour | $250 | |
| **BILINGUAL SUPPLEMENT** | | | $50/day | $250 | |
| **AFTER HOURS SUPP.** (Trial/Hearing after 6:00 pm) | | | $50/hour | | |
| **OTHER** | | | | | |
| | | | | **TOTAL $** | 3290 |

*The presumptive maximum number of non-trial settings beyond a term assignment is four.

List date(s) of all Court Appearances. Attach any Out-of-Court Hours Log.
NT: 11/14/12 ; 1/30/13; 3/6/13; 4/9/13    H/16: 12/18/13

**PERSONAL INFORMATION**

| Telephone Number | Bar Card Number |
|---|---|
| (713) 237.8547 | 04831500 |

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 BUFFALO TERRACE HOU TX 77019

**CERTIFICATION**

I, RF CORNELIUS , swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Tex. Code Crim. P. Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

I did/did not receive this appointment originally as a limited term assignment. ____
(Circle One)                                                          (Attorney Initials)

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 7 DAY OF Jan A.D. 20 14

Approved

_____
Judge/Presiding

RF CORNELIUS
Attorney at Law (Signature)

EXHIBIT 138 Page 188
District Clerk Deputy (Signature)

RF CORNELIUS
Attorney Name (print legibly)

COURT

RECORDER'S MEMORANDUM: This instrument is of poor quality at the time of imaging

# OUT OF COURT HOURS LOG

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 338 | 1359029 | ROLANDO MENDEZ |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| 9/13/12 | WRITTEN CORRESPONDENCE CLT | .75 | |
| 10/22/12 | WRITTEN CORRESPONDENCE CLT | 3.50 | |
| 3/6/13 | REVIEW O-LINE DR) | 2.00 | |
| | LTR W/ CLT - STMT | | |
| 6/4/13 | DRAFTS TO CLT RE CLT-REVIEW | 1.75 | |
| 7/10/13 | LTR W/ CLT | .50 | |
| | | 8.50 | |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| 3/5/13 | REVIEW STATE'S FILE | 2.00 | |
| 6/10/13 | REVIEW STATE'S FILE | .50 | |
| 7/1/13 | REVIEW STATE'S FILE | 1.00 | |
| | | 3.50 | |
| | | | |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC |
|---|---|---|---|
| 9/13/12 | PREPARE PRE-TRIAL MOTIONS | .75 | |
| 10/1/12 | REVIEW DISC / LEGAL ISSUES | 1.00 | |
| 10/30/12 | EVK FOR PLEA / MTGS | 1.50 | |
| 4/9/13 | REVIEW LEGAL ISSUES | 2.00 | |
| 7/9/13 | PREP FOR TRIAL | 1.00 | |
| 11/4/13 | REVIEW FOR PLEA / TRIAL | 1.50 | |
| 11/18/13 | PREP FOR TRIAL | 1.50 | 9.25 |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| 7/1/13 | CRT H/A / REV. MEDLEGAL(?) | 1.25 | |
| 8/9/13 | REV CT / DA / EVID CL / COCARED | 1.50 | 2.75 |
| | | 2.75 | |
| | | | TOTAL 24.00 |

## PERSONAL INFORMATION

| Telephone Number | Bar Card Number |
|---|---|
| (713) 237-8547 | 04831500 |

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2078 Buffalo Terrace HT 77019

## CERTIFICATION

I, RP CORNELIUS, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE ___ DAY OF ___ A.D. 20 14

Approved _____

Judge, Presiding

_____ Clerk Deputy (Signature)

Attorney at Law (Signature) RP CORNELIUS

Attorney Name (print legibly)

EXHIBIT 138 Page 189

COURT

P.6

County Auditor's Form 40-JC
Harris County, TX (Rev. 6/04)

**ATTORNEY FEES EXPENSE CLAIM**
**DISTRICT COURTS-CAPITAL CASE**
UNDER ARTICLE 26.05, CODE OF CRIMINAL PROCEDURE
AS AMENDED

INSTRUCTIONS

Show only one defendant per claim.

Itemize hours on a separate log.

Submit completed claim to the Operations Coordinator.

| Court No. 184 | Defendant Name NEIL MUKHERJEE | Case Number (s) 1368115 |
|---|---|---|

| **CAPITAL CASE** | | RATE | TOTAL HOURS | AMOUNT (Judge Completes) |
|---|---|---|---|---|
| **CAPITAL 1ST CHAIR** | Hourly Rate | $150/hr | 212:04 | 31,806. |
| **CAPITAL 2ND CHAIR** | Hourly Rate | $125/hr | | |
| **INVESTIGATION** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to or affirmed to as accurate. Expenses paid per county policy. | $75/hr | | |
| **EXPERT** | | | | |
| **OTHER** | | | | |
| | | | **TOTAL** $ | 31,806. |

List date(s) of all Court Appearances. Attach Out-of-Court Hours Log.

SEE LOG

**PERSONAL INFORMATION**

Telephone Number
(713) 2378547

Bar Card Number
04831500

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 Buffalo Terrace H T 77019

**CERTIFICATION**

I, R P Connelly , swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Tex. Code Crim. P. art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

_____
Attorney at Law (Signature)

R P Connelly
Attorney Name (print legibly)

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 27 DAY OF JAN A.D. 20 16

_____
District Clerk Deputy (Signature)

The above fees were reviewed by this court and determined to be both reasonable and necessary and are hereby approved for payment.

Approved JAN 27 2016
1-27-16

Jan Krocker
Judge Presiding

**RECORDER'S MEMORANDUM**
This instrument is of poor quality at the time of imaging

EXHIBIT 138 Page 190

COURT

Defendant's Name: Neil Mukherjee    Cause No. 1368115    Date: 1/11/16
Attorney Name: R.P. Cornelius    Performed by: P. Knox

## ATTORNEY FEES EXPENSE CLAIM CHECK LIST
## CAPITALS, CAPITAL APPEALS, & 11,071 WRITS OF HABEAS CORPUS

| | | Yes | No | |
|---|---|---|---|---|
| 1) | Confirmed correct court number on claim? | ☑ | ☐ | |
| 2) | Confirmed correct defendant's name on claim? | ☑ | ☐ | |
| 3) | Confirmed correct cause number on claim? | ☑ | ☐ | |
| 4) | Multiple cases on claim form? | ☐ | ☑ | |
| 5) | Non-Death Capital Case? | ☐ | ☑ | Please circle one: Disposed by Trial  or  Plea |
| 6) | Death Case?  *Pending* | ☑ | ☐ | Please circle one: Disposed by Trial  or  Plea |
| 7) | Same offense throughout LQY9 history? | ☑ | ☐ | |
| 8) | Capital – Appeal? | ☐ | ☑ | 0•00 * |
| 9) | 11.071 Writ? | ☐ | ☑ | |
| 10) | Service dates before January 1, 2002? | ☐ | ☑ | 18•18 + |
| | | | | 23•18 + |
| 11) | Correct claim form submitted for payment? | ☑ | ☐ | 13•00 + |
| 12) | Attorney Appointment Order in case history on | | | 54•18 + |
| | LQY9 screen in JIMS? | ☑ | ☐ | 81•20 + |
| | | | | 22•30 + |
| 13) | Attorney approved for capital appointment in FDAMS? | ☑ | ☐ | 212•04 * |
| 14) | Dates of court appearances listed on claim? | ☐ | ☐ | |
| | a.   Confirmed with history in the LQYB screen? | ☐ | ☐ N | 0•00 * |
| 15) | If claiming out-of-court hours, is the out-of-court hours | ☑ | ☐ | 0•00 * |
| | form completed and attached? | | | |
| | a.   Is it mathematically accurate? | ☑ | ☐ | 0•00 * |
| | b.   Does it match days/hours listed on the claim? | | | 212•04 x |
| 16) | On 11.071 Writs, is the Appointed Counsel Hourly Worksheet | ☐ | ☐ | 150• = |
| | completed detailing services performed, dates, and times attached? | | N | 31,806•00 |
| | a.   Are the hours mathematically accurate? | ☐ | ☐ | 0•00 * |
| | b.   Does it match the amount requested on the claim? | ☐ | ☐ | 0•00 * |
| 17) | If an 11.071 Writ, is the claim eligible for reimbursement from the state? | | | |
| | If no, why not | | | |
| 18) | Are expenses requested on claim? | ☐ | ☑ | |
| 19) | Expense invoices attached? | ☐ | ☐ | N/A |
| 20) | Do the expense invoices detail services performed, dates and times? | ☐ | ☐ | |
| | a.   Is it mathematically accurate? | ☐ | ☐ | |
| | b   Does it match the amount requested on the claim? | ☐ | ☐ | |
| 21) | Is written court approval for expenses attached? | | | |
| 22) | Is the expense amount on the claim equal to or less than | | | |
| | the amount approved by the court? | | | |
| 23) | Correct county mileage rate used? | | | |
| 24) | Correct claim line item used? | ☑ | ☐ | |
| 25) | Claim amounts within limits? | ☑ | ☐ | |
| 26) | If claim is totaled, is it mathematically accurate? | ☑ | ☐ | |

Attorney Expense: $ 31,806.00

Expert Expense: $

EXHIBIT 138 Page 191

TOTAL REQUESTED: $ 31,806.00

Unofficial Copy Office of Marilyn Burgess District Clerk

NO. 1368115

| THE STATE OF TEXAS | § | IN THE DISTRICT COURT OF |
| V.S. | § | HARRIS COUNTY, TEXAS |
| NEIL MUKHERJEE | § | 184TH JUDICIAL DISTRICT |

## COURT SETTINGS

| | | | |
|---|---|---|---|
| 12-04-12 | Received appointment | 1.30 | 1.5 |
| 01-23-13 | Court appearance | 1.00 | |
| 03-01-13 | Court appearance | 1.30 | 1.5 |
| 04-24-13 | Court appearance | 1.00 | |
| 06-11-13 | Court appearance | 1.30 | 1.5 |
| 07-11-13 | Court appearance | 1.00 | |
| 08-13-13 | Court appearance | 1.00 | |
| 09-19-13 | Court appearance | 1.00 | |
| 11-15-13 | Court appearance | 1.00 | |
| 01-15-14 | Court appearance | 1.00 | |
| 02-24-14 | Court appearance | 1.00 | |
| 02-27-14 | Court appearance | 1.00 | |
| 08-07-14 | Court appearance/review mitigation/meeting with DA | 2.00 | |
| 08-22-14 | Court appearance/conf with client/meeting with DA | 1.18 | |
| 09-19-15 | Court appearance/conf with client | .30 | .5 |
| 09-18-15 | Court appearance/motions/orders/Gina | 1.00 | |

Total Time     18:18

## JAIL VISITS (Client contact)

| | | | |
|---|---|---|---|
| 12-22-12 | Written correspond with client | .48 | .8 |
| 12-23-12 | Written correspond with client | .48 | .8 |
| 03-18-13 | Written correspond with client | 1.00 | |
| 04-04-13 | Written correspond with client (long) | 2.18 | |
| 04-05-15 | Written correspond with client/review case | 1.30 | 1.5 |
| 08-27-13 | Written correspond with client | 1.00 | |
| 10-22-13 | Written correspond with client | 1.18 | 1.3 |
| 12-01-13 | Written correspond with client | .18 | .3 |
| 02-28-14 | Written correspond with client | 1.00 | |
| 04-20-14 | Written correspond with client | .18 | .3 |
| 08-20-14 | Begin ltr to client re: LWOP | 1.30 | 1.5 |
| 08-21-14 | Cont ltr to client/attachments/rev file for client | 4.00 | |
| 08-23-14 | Prep for jail visit/all correspond/questions by client | 3.30 | 3.5 |
| 08-25-14 | Jail visit/rev ltrs/documents | 3.00 | |
| 09-22-14 | Written correspond with client | 1.00 | |

Total Time     23:18

EXHIBIT 138 Page 192

## WITNESS INTERVIEWS

| Date | Description | Time | |
|------|-------------|------|---|
| 12-17-12 | Conf with family | .30 | .5 |
| 01-23-13 | Conf with mom | .30 | .5 |
| 03-25-13 | Conf with family/rev correspond | 1.30 | 1.5 |
| 03-29-13 | Conf with family | .30 | .5 |
| 04-05-15 | Conf with family/rev file | 3.00 | |
| 11-16-15 | Eval family mitigation | 1.30 | 1.5 |
| 09-29-15 | Conf with expert/trial prep | 3.30 | 3.5 |
| 10-07-15 | Conf with expert/DA/Gina/Rudy | 2.00 | |

Total Time    13:00 ✓

## RECORDS RESEARCH

| Date | Description | Time | |
|------|-------------|------|---|
| 02-14-13 | Review everything on case | 1.18 | |
| 03-30-13 | Review/eval for plea/trial | 1.30 | 1.5 |
| 04-05-13 | Review case/defendant correspondence | 1.30 | 1.5 |
| 04-23-13 | Review for court setting | 1.00 | |
| 05-28-13 | Prepare outline of case | 2.00 | |
| 06-08-13 | Cont review of State's case | 2.00 | |
| 06-10-13 | Cont rev State's case | 2.30 | 2.5 |
| 06-25-13 | Cont work on outline for client | 3.30 | 3.5 |
| 07-01-13 | Rec/rev full OR/autopsy/stmts | 5.48 | 5.8 |
| 07-12-13 | Cont review discovery | 2.00 | |
| 08-12-13 | Cont rev discovery | 1.18 | 1.3 |
| 08-13-13 | Review trial notebook | 1.00 | |
| 11-06-13 | Rec/rev investigative reports | 2.48 | 2.8 |
| 11-14-13 | Review correspondence | 1.00 | |
| 02-24-14 | Rec/rev new discovery | 1.00 | |
| 02-27-14 | Rec/rev documents from client | .48 | .8 |
| 05-19-14 | Rec/rev investigative reports | 3.00 | |
| 07-29-14 | Review mitigation info | 1.00 | |
| 10-31-14 | Review investigation/conf with JJ | 2.00 | |
| 02-03-15 | Review mitigation/D's statement | 2.30 | 2.5 |
| 02-06-15 | Review mitigation/investigation reports | 2.00 | |
| 03-23-15 | Rec/rev investigative reports | 1.00 | |
| 05-11-15 | Cont review investigation and mitigation | 2.30 | 2.5 |
| 08-21-15 | Cont review of discovery | 3.00 | |
| 10-08-15 | Cont review of discovery | 1.48 | 1.8 |
| 11-03-15 | Review expert opinions/Gina/records | 1.30 | 1.5 |
| 11-18-15 | Prep file for Rudy | 1.30 | 1.5 |
| 11-18-15 | Cont review investigative reports | 1.30 | 1.5 |

Total Time    54:18 ✓

EXHIBIT 138 Page 193

# LEGAL RESEARCH

| Date | Description | Time | |
|---|---|---|---|
| 12-22-12 | Prepare pre-trial motions | .48 | .8 |
| 12-23-12 | Prepare additional death penalty motions | 1.00 | |
| 02-28-13 | Review legal issues/psy issues | 1.48 | 1.8 |
| 03-19-13 | Outline OR issues for client/JJ | 2.00 | |
| 08-17-13 | Work on legal issues/trial notebook | 3.00 | |
| 08-26-13 | Cont work trial notebook | 2.00 | |
| 08-26-13 | Ltrs-faxes-orders-HCJ | 1.00 | |
| 09-26-13 | Trial prep | 2.48 | 2.8 |
| 05-20-14 | Motions - orders - mitigation expert | 2.00 | |
| 09-08-14 | Trial prep | 1.30 | 1.5 |
| 09-22-14 | Motions/order/conf with Judge/DA/Gina/faxes/ltrs | 2.00 | |
| 10-13-15 | Conf with Rudy - trial | .48 | .8 |
| 01-17-15 | Trial prep | 2.30 | 2.5 |
| 01-20-15 | Trial prep | 1.30 | 1.5 |
| 01-29-15 | Trial prep | 2.00 | |
| 01-30-15 | Trial prep | 3.00 | |
| 02-13-15 | Trial prep | 3.30 | 3.5 |
| 03-07-15 | Trial prep | 2.00 | |
| 04-03-15 | Work on mitigation issues | 3.00 | |
| 06-04-15 | Work on trial notebook | 1.00 | |
| 06-12-15 | Trial prep | 6.00 | |
| 06-27-15 | Trial issues - legal - stmts- notebook | 5.00 | |
| 07-18-15 | Trial prep | 2.00 | |
| 08-08-15 | Trial prep | 4.00 | |
| 09-02-18 | Trial prep | 2.00 | |
| 09-04-15 | Trial prep | 3.00 | |
| 09-05-15 | Trial prep | 2.00 | |
| 09-17-15 | Motions/orders/faxes/expert | 1.00 | |
| 10-21-15 | Trial notebook/trial prep/exhibits | 2.00 | |
| 10-23-15 | Trial prep | 4.30 | 4.5 |
| 11-13-15 | Trial prep | 3.00 | |
| 11-14-15 | Trail prep | 7.00 | |
| 11-20-15 | Motions/order | .30 | .5 |

Total Time   81.12   81.20

Unofficial Copy Official of Marilyn Burgess District Clerk

3

EXHIBIT 138 Page 194

## OTHER

| Date | Description | Time |
|------|-------------|------|
| 05-21-14 | Conf with Judge/DA re: mitigation | .48 .8 |
| 06-18-14 | Conf with DA - life - bring case up to speed | 2.30 2.5 |
| 06-26-14 | Conf with court/Investigator/experts | 2.30 2.5 |
| 06-27-14 | Meeting with DA | .30 .5 |
| 04-01-15 | Meeting with Gina/review mitigation | 2.00 |
| 04-02-15 | Meeting with Gina/review mitigation | 1.00 |
| 07-13-15 | Conf with Gina/investigative reports | 1.30 1.5 |
| 07-16-15 | Conf with Gina/mitigation | 2.00 |
| 08-04-15 | Conf with Rudy/DA/review status | 1.00 |
| 08-13-15 | Meeting with Rudy/Gina/new investigative reports | 2.00 |
| 08-19-15 | Meeting Rudy/DA | 1.30 1.5 |
| 11-09-15 | Meeting with Allen Tanner/Rudy | 1.00 |
| 11-19-15 | Meeting with Judge/Tanner/Rudy | 1.00 |
| 11-20-15 | Prep file for new attys | 3.00 |

Total Time      22:18
                22.30

GRAND TOTAL      212:24

4

EXHIBIT 138 Page 195

County Auditor's Form 4.1.3
Harris County, Texas (REV. 09/07)

Ymlroll 194

# ATTORNEY FEES EXPENSE CLAIM
## DISTRICT COURTS-CAPITAL CASE
UNDER ARTICLE 26.05, CODE OF CRIMINAL PROCEDURE
AS AMENDED

**INSTRUCTIONS**

Show only one defendant per claim.

Before payment can be authorized, each item must be completed legibly in ink.

Forward completed claim to the presiding judge for approval.

**Court No.** 174   **Defendant Name** HERBERT NIBIH   1253519

| CAPITAL CASE | | Number of Court Days/Hours | RATE | TOTAL (presumptive maximum) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **DEATH CAPITAL 1ST CHAIR** | Non-Trial Appearance | | $400/day | | |
| | Voir Dire | | $600/day | | |
| | Trial/Hearing with Testimony | | $800/day | | |
| | Out-of-Court Hours* | | $100/hour | $12,000 | |
| **DEATH CAPITAL 2ND CHAIR** | Non-Trial Appearance | | $400/day | | |
| | Voir Dire | | $500/day | | |
| | Trial/Hearing with Testimony | | $700/day | | |
| | Out-of-Court Hours* | | $80/hour | $9,600 | |
| **DEATH CAPITAL FLAT RATE** | Includes all fees except investigation costs, expert witness fees, and witness travel costs. Flat rate applies only if testimony begins in the guilt/innocence phase of trial. Otherwise, the daily and hourly rates apply. | | 1ST CHAIR | $35,000 | |
| | | | 2ND CHAIR | $30,000 | |
| **NON-DEATH CAPITAL** | Non-Trial Appearance | 8 | $400/day | $3,200 | 3 200.00 |
| | Trial/Hearing with Testimony | 5 | $800/day | | 4 000.00 |
| | Out-of-Court Hours* | 110 hours | $100/hour | $5,000 | 11 000.00 |
| **INVESTIGATION** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to or affirmed to as accurate. Expert expenses paid per County policy. | | | | |
| **EXPERT TESTIMONY** | | | | | |
| **MENTAL HEALTH SUPPLEMENT*** | | | $50/hour | $250 | |
| **BILINGUAL SUPPLEMENT** | | | $50/day | $250 | |
| **AFTER HOURS SUPP.** (Trial/Hearing after 6:00 pm) | | | $50/hour | | |
| **OTHER** | | | | | |
| | | | | **TOTAL $** | 18 200.00 |

*Must detail on Out-Of-Court Hours Log.

List date(s) of all Court Appearances. Attach Out-of-Court Hours Log. ✓
NT: 3/10/10, 4/20/10, 5/20/10, 6/18/10, 12/1/10, 1/7/11, 1/21/11, 1/31/11
TR: 9/26/11, 9/27/11, 9/28/11, 9/29/11, 9/30/11

**PERSONAL INFORMATION**

Telephone Number (713) 2378547   Bar Card Number 04631500

Mailing Address (Number, Street, Suite, City, State, Zip Code) 2028 Buffalo Terrace, HT 77019

**CERTIFICATION**

I, RP CORNELL, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 7 DAY OF Oct A.D. 20 11

Approved: _____   _____
Judge, Presiding

RP CORNELLY
Attorney at Law (Signature)

_____ District Clerk Deputy (Signature)   Attorney Name (print legibly)

EXHIBIT 138

Copy Office of the Harris District County Clerk — MEMORANDUM — Instrument is of poor quality at the time of imaging

# OUT OF COURT HOURS LOG

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 174 | 1253919 | HERBERT NJOH |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| 3/23/10 | WRITTEN CORRESPONDENCE CLI | 1.25 | 8/4/11 WRITTEN CORRESPONDENCE CLI | .75 |
| 6/3/10 | WRITTEN CORRESPONDENCE CLI | .50 | 8/8/11 TO JAIL - TRIAL PREP | 2.00 |
| 7/3/10 | WRITTEN CORRESPONDENCE CLI | .25 | | (9.00) |
| 7/22/10 | WRITTEN CORRESPONDENCE CLI | 2.00 | | |
| 8/24/10 | WRITTEN CORRESPONDENCE CLI | .25 | | |
| 12/20/10 | WRITTEN CORRESPONDENCE CLI | .75 | | |
| 3/16/11 | WRITTEN CORRESPONDENCE CLI /Conf w/ FAMILY | 1.00 | | |
| 3/18/11 | WRITTEN CORRESPONDENCE CLI | .25 | | |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | | INTERVIEW TIME - END | |
|---|---|---|---|---|
| 3/10/10 | Conf w/ wife x2 | .50 | 5/18/10 Conf w/ Wife | .25 |
| 3/22/10 | Conf w/ wife | .50 | 5/21/10 Conf w/ FAMILY RE: OK | .50 |
| 3/30/10 | Conf w/ wife x 2 | .25 | 5/27/10 Conf w/ wife x 3 | .50 |
| 4/6/10 | Conf w/ FAMILY x 2 | 1.75 | 5/22/10 Conf w/ wife x 3 | .50 |
| 4/13/10 | Conf w/ wife x 3 | .50 | 6/3/10 Conf w/ wife x 4 | .50 |
| 4/18/10 | Conf w/ FAMILY x 3 | .50 | 7/8/10 Conf w/ FAMILY x 3 | .50 |
| 4/27/10 | w/ TG w/ wife | .50 | 7/20/10 Conf w/ wife | .50 |
| 5/11/10 | Conf w/ wife x 2 | .50 | 7/23/10 Conf w/ WITNESS | .50 |
| | | | | (7.75) |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY | |
|---|---|---|---|---|
| 3/23/10 | REV. DEMO CASE | .75 | 12/1/10 REC/REV ACOUSTICS/Conf w/ FAMILY | 1.00 |
| 4/14/10 | TO CLK'S OFC REV FILE | .75 | 12/8/10 REC/REV INV. REPORT | .50 |
| 5/7/10 | REV. STATE'S FILE - OFFSCAN | 2.50 | 12/23/10 REC/REV/INV. REPORTS | 1.50 |
| 5/11/10 | REV. OK - OUTLINE | 2.00 | 1/5/11 REC/REV/INV. REPORTS | .75 |
| 5/21/10 | REC/REV AFFIDAVIT | .50 | 7/11/11 REC/REV SUPPLEMENT | 1.50 |
| 6/23/10 | REC/REV DOCUMENTS FROM STATE | .25 | 8/20/11 REC/REV SUPPLEMENTS | 1.75 |
| 11/23/10 | REC/REV INV. REPORT | .50 | 8/20/11 REC/REV INV. REPORT | 1.25 |
| 11/23/10 | REV OK | .75 | 6/1/11 REC INV. REPORT | 1.25 |
| | | | | (19.25) |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC | |
|---|---|---|---|---|
| 3/23/10 | PREP PRE-UK MOTION? | 1.00 | 8/18/11 PREP MOTION GJ TEST. | .50 |
| 3/23/10 | PREP ADDITIONAL MOTION | .50 | 8/19/11 TRIAL PREP | 3.00 |
| 5/27/10 | PREP MOTIONS - BMZA | 1.25 | 8/22/11 TRIAL PREP | 2.50 |
| 12/23/10 | TRIAL PREP | 2.00 | 9/1/11 TRIAL PREP | 3.00 |
| 8/5/11 | RESEARCH SUPP-ISSUE | 1.50 | 9/5/11 TRIAL PREP | 3.00 |
| 8/6/11 | TRIAL PREP | 5.50 | 9/7/11 TRIAL PREP | 2.50 |
| 8/8/11 | TRIAL PREP | 3.00 | | (28.25) |
| 8/18/11 | TRIAL PREP | | | |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY | |
|---|---|---|---|---|
| 4/6/10 | Rev. MOTIONS /Conf w/ DA | .50 | 11/4/11 Confer Co-Counsel x 4 | .50 |
| 4/26/10 | PREP FOR INV. | 1.75 | 8/17/11 MTC w/ DA | .25 |
| 6/3/10 | Confer DA/CO | .50 | 9/6/11 Confer DA/PER NOTICES | 2.00 |
| 7/6/10 | Confer DA/REV OK | 2.00 | 9/20/11 Confer DA/REV NOTICES | .75 |
| 10/8/10 | PREP CASE FOR INV. | 2.00 | 9/20/11 Confer DA/PER NOTICES | .75 |
| 12/13/10 | MTC w/ DA | .50 | 9/20/11 TRIAL PREP | 3.00 |
| 12/17/10 | MTC w/ DA | .50 | 9/26/11 PREP FOR TRIAL | 3.00 |
| 11/4/11 | OBSERVE CAMERON TRIAL | 2.00 | 9/27/11 TRIAL PREP | 2.00 |
| | | | | (21.50) |

## PERSONAL INFORMATION

| | Telephone Number | Bar Card Number |
|---|---|---|
| | (713) 237-8547 | D483A00 |

Mailing Address (Number, Street, Suite, City, State, Zip Code)

2026 Buffalo Terrace H T 77019

## CERTIFICATION

I, __R. W. WINKLER__, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE ___ DAY OF __Oct__ A.D. 20 11

Approved _____

Judge, Presiding

_____ Attorney at Law (Signature)

EXHIBIT 138 Page ___ District Clerk Deputy (Signature)

R. W. WINKLER Attorney Name (print legibly)

COURT

# OUT OF COURT HOURS LOG

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 174 | 1253919 | HERBERT NBSLL |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME (9.00) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | TOTAL 9.00 |

## WITNESS INTERVIEW(S)  TOTAL 7.75

| DATE | INTERVIEW TIME - BEGIN | | INTERVIEW TIME - END | |
|---|---|---|---|---|
| 9/29/10 | Conf w/ wife x2 | .50 | 10/3/10 Conf w/ PM x2 | .50 |
| 10/5/10 | Conf w/ wife x2 | .50 | 10/6/10 Conf w/ wife x2 | .25 |
| 10/5/10 | Conf w/ family | .25 | 1/8/11 Conf w/ Holy | .50 |
| 10/10/10 | Conf w/ wife x2 | .50 | 4/7/11 Conf w/ wife x2 | .50 |
| 10/19/10 | Conf w/ wife x2 | .50 | 5/3/11 Conf w/ family /rev corretion | 1.50 |
| 11/30/10 | Conf w/ family | 1.50 | 8/7/11 Conf w/ wife x2 | .50 |
| 12/6/10 | Conf w/ wife x2 | 1.50 | 8/4/11 Conf w/ Holy | 1.00 |
| 12/10/10 | Conf w/ witness x2 | .50 | 9/20/11 Conf w/ witness x2 | .50 |
| | | | TOTAL | 11.75 |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY (17.50) |
|---|---|---|---|
| 8/25/11 | Rev GJ test | 2.50 | |
| 9/26/11 | Rev GJ test | 2.00 | |
| 9/16/11 | Rev Trans Thur | 2.50 | |
| 9/17/11 | Rev Trans Thur | 1.50 | |
| 9/18/11 | Rev Trans Thur | 2.75 | |
| 9/21/11 | Rev Trans Thur | 2.50 | |
| 9/22/11 | Rev Trans Thur | 2.00 | |
| 9/23/11 | Rev Trans Thur | 2.75 | |
| | | TOTAL | 33.50 |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC (28.25) |
|---|---|---|---|
| 9/28/11 | Trial Prep | 3.00 | |
| 9/29/11 | Trial Prep | | |
| | | | |
| | | | |
| | | | 8.25 |
| | | TOTAL | 20.25 |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY (21.50) |
|---|---|---|---|
| | | | |
| | | | |
| | | | TOTAL 21.50 |
| | | | GRAND TOTAL 110 hours |

## PERSONAL INFORMATION

Telephone Number
(713) 237 8347

Bar Card Number
04831500

Mailing Address (Number, Street, Suite, City, State, Zip Code)
7028 Buffalo Terrace   H T 77019

## CERTIFICATION

I, R H CORNELL, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE ___ DAY OF ____ A.D. 20 11

Approved _____

| Judge, Presiding | Attorney at Law (Signature) |
|---|---|
| District Clerk Deputy (Signature) | Attorney Name (print legibly) |

EXHIBIT 138 Page

COURT

Defendant's Name: Herbert Nash   Cause No. 1253919   Date: 10/5/4
Attorney Name: R.P. Cornelius   Performed by: P. Knox

## ATTORNEY FEES EXPENSE CLAIM CHECK LIST
## CAPITALS, CAPITAL APPEALS, & 11,071 WRITS OF HABEAS CORPUS

|  |  | Yes | No | Comment |
|---|---|---|---|---|
| 1) | Confirmed correct court number on claim? | ☑ | ☐ | |
| 2) | Confirmed correct defendant's name on claim? | ☑ | ☐ | |
| 3) | Confirmed correct cause number on claim? | ☑ | ☐ | |
| 4) | Multiple cases on claim form? | ☐ | ☑ | |
| 5) | Non-Death Capital Case? | ☑ | ☐ Please circle one: Disposed by Trial or Plea |
| 6) | Death Case? | ☐ | ☑ Please circle one: Disposed by Trial or Plea |
| 7) | Same offense throughout LQY9 history? | ☑ | | |
| 8) | Capital – Appeal? | ☐ | ☑ | |
| 9) | 11.071 Writ? | ☐ | ☑ | |
| 10) | Service dates before January 1, 2002? | ☐ | ☑ | |
| 11) | Correct claim form submitted for payment? | ☑ | ☐ | |
| 12) | Attorney Appointment Order in case history on LQY9 screen in JIMS? | ☑ | ☐ | |
| 13) | Attorney approved for capital appointment in FDAMS? | ☑ | ☐ | |
| 14) | Dates of court appearances listed on claim? | ☑ | ☐ | |
| | a. Confirmed with history in the LQY8 screen? | ☑ | ☐ | 0·00 ☼ |
| 15) | If claiming out-of-court hours, is the out-of-court hours form completed and attached? | ☑ | ☐ | 400· ☼ |
| | a. Is it mathematically accurate? | ☑ | ☐ | 8· = |
| | b. Does it match days/hours listed on the claim? | ☑ | ☐ | 3,200·00 |
| 16) | On 11.071 Writs, is the Appointed Counsel Hourly Worksheet completed detailing services performed, dates, and times attached? | ☐ | ☐ N/A | 800· ☼ |
| | | | | 5· = |
| | a. Are the hours mathematically accurate? | ☐ | ☐ | 4,000·00 |
| | b. Does it match the amount requested on the claim? | ☐ | ☐ | 100· ☼ |
| 17) | If an 11.071 Writ, is the claim eligible for reimbursement from the state? | ☐ | ☐ | 110· = |
| | | | | 11,000·00 |
| | If no, why not | | | 0·00 ☼ |
| | _____ | | | |
| 18) | Are expenses requested on claim? | ☑ | ☐ | 3,200·00 + |
| 19) | Expense invoices attached? | ☑ | ☐ | 4,000·00 + |
| 20) | Do the expense invoices detail services performed, dates and times? | ☑ | ☐ | 11,000·00 + |
| | | | | 18,200·00 ☼ |
| | a. Is it mathematically accurate? | ☑ | ☐ | 0·00 ☼ |
| | b. Does it match the amount requested on the claim? | ☑ | ☐ | |
| 21) | Is written court approval for expenses attached? | ☑ | ☐ | |
| 22) | Is the expense amount on the claim equal to or less than the amount approved by the court? | ☐ | ☑ | |
| 23) | Correct county mileage rate used? | ☐ | ☐ N/A | |
| 24) | Correct claim line item used? | ☑ | ☐ | |
| 25) | Claim amounts within limits? | ☐ | ☑ Need Approval |
| 26) | If claim is totaled, is it mathematically accurate? | ☑ | ☐ | |

Attorney Expense: $ 18,200.00

Expert Expense: $

EXHIBIT 138 Page 199

TOTAL REQUESTED: $ 18,200.00

Unofficial Copy Office of Marilyn Burgess District Clerk

*Administrative Office of the District Courts*

**Harris County, Texas**

**Patti Knox**
Operations Coordinator
Fax No. 713-755-8973

1201 Franklin, 7ᵗʰ Floor
Houston, Texas 77002-2022
713-755-6575

TO:          Judge Ruben Guerrero

FROM:      Patti Knox

DATE:       October 5, 2011

RE:           Herbert Nash, Cause No. 1253919

I am submitting an expense claim in the above-referenced case from R.P. Cornelius.  Mr. Cornelius is requesting payment to be paid over the presumptive maximum for out of court hours.   If approved, please make a notation on the back of the green copy and request the clerk to forward the auditor's green copy with documentation to Judge Belinda Hill for her approval.

Attachments

EXHIBIT 138 Page 200

FILED
Chris Daniel
District Clerk

OCT 07 2011

Time: _____
By _____ Harris County, Texas
Deputy

NO. 1253919

| | | |
|---|---|---|
| THE STATE OF TEXAS | § | IN THE DISTRICT COURT OF |
| V.S. | § | HARRIS COUNTY, TEXAS |
| HERBERT FOSTER NASH | § | 174TH JUDICIAL DISTRICT |

## MOTION FOR PAYMENT OUTSIDE PRESUMPTIVE MAX

TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW, R.P. CORNELIUS, attorney of record for HERBERT FOSTER NASH, and respectfully files this Motion For Payment Outside Presumptive Max and would show the Court the following:

### I.

Counsel was appointed to represent this defendant on March 10, 2010. Said defendant was charged with capital murder.

### II.

Counsel has made a total of eleven (11) non-issue court appearances on this matter but seeks payment for only eight (8).

### III.

The case was tried from September 26, 2011 to September 30, 2011, and Defendant received a life sentence.

### IV.

Appointed counsel spent a considerable amount of time preparing for trial. One of the co-defendants was tried and counsel both observed and requested a transcript of the trial, which was read and studied in preparation for trial. Additional, some significant legal issues were presented for trial and appointed counsel spent a significant amount of time on those issues.

### V.

Counsel is seeking payment for 110 hours of out-of-court time spent preparing this matter for the ultimate disposition. Said time includes 9 hours of time in personal conversation and written correspondence with defendant; 17.75 hours of time with witnesses and/or family of defendant;

Unofficial Copy Office of Marilyn Burgess District Clerk

EXHIBIT 138 Page 201

33.50 hours of time researching documents, which includes the transcript of the co-defendant's trial; 28.50 hours of time on legal research and trial preparation; and 21.50 hours of time in negotiations with the district attorney, conferences with the court, and additional trial preparation.

WHEREFORE PREMISES CONSIDERED, appointed counsel respectfully requests this Honorable Court to order payment for out-of-court hours of 110 hours.

Respectfully submitted,

R.P. CORNELIUS
2028 Buffalo Terrace
Houston, Texas 77019
(713) 237-8547
State Bar No. 04831500
ATTORNEY FOR DEFENDANT

EXHIBIT 138 Page 202

NO. 1253919

| | | |
|---|---|---|
| THE STATE OF TEXAS | § | IN THE DISTRICT COURT OF |
| V.S. | § | HARRIS COUNTY, TEXAS |
| HERBERT FOSTER NASH | § | 174TH JUDICIAL DISTRICT |

## ORDER

On this _____ day of ____OCT 07 2011____, 2011, came on to be heard appointed trial counsel's Motion For Payment Outside Presumptive Max.

Said motion is hereby granted/denied and IT IS ORDERED that appointed trial counsel is to be paid _110_ hours for out-of-court time spent on this case.

RUBEN GUERRERO, JUDGE
174TH DISTRICT COURT

3

EXHIBIT 138 Page 203

County Auditor's Form 40-1C
Harris County (XX REV. 2/12)

**ATTORNEY FEES EXPENSE CLAIM**
**DISTRICT COURTS-CAPITAL CASE**
UNDER ARTICLE 26.05, CODE OF CRIMINAL PROCEDURE
AS AMENDED

INSTRUCTIONS

Show only one defendant per claim.
Before payment can be authorized, each item must be completed legibly in ink
Forward completed claim to the presiding judge for approval.

| Court No. 248 | Defendant Name KEVIN ANTONIO OWENS | Case Number (s) 1316170 |
|---|---|---|

| **CAPITAL CASE** | | Number of Court Days/Hours | RATE | TOTAL (presumptive maximum) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **DEATH CAPITAL 1ST CHAIR** | Non-Trial Appearance | | $400/day | | |
| | Voir Dire | | $600/day | | |
| | Trial/Hearing with Testimony | | $800/day | | |
| | Out-of-Court Hours* | | $100/hour | $12,000 | |
| **DEATH CAPITAL 2ND CHAIR** | Non-Trial Appearance | | $400/day | | |
| | Voir Dire | | $500/day | | |
| | Trial/Hearing with Testimony | | $700/day | | |
| | Out-of-Court Hours* | | $80/hour | $9,600 | |
| **DEATH CAPITAL FLAT RATE** | Includes all fees except investigation costs, expert witness fees, and witness travel costs. Flat rate applies only if testimony begins in the guilt/innocence phase of trial. Otherwise, the daily and hourly rates apply. | 1ST CHAIR | $35,000 | | |
| | | 2ND CHAIR | $30,000 | | |
| **NON-DEATH CAPITAL** | Non-Trial Appearance | 8 | $400/day | $3,200 | 3200 |
| | Trial/Hearing with Testimony | 4 | $800/day | | 3200— |
| | Out-of-Court Hours* | 138.75 | $100/hour | $5,000 | 13,875 |
| **INVESTIGATION** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to or affirmed to as accurate. Expert expenses paid per county policy. | | | 1708.84 | 1708.84 |
| **EXPERT** | | | | | |
| **MENTAL HEALTH SUPPLEMENT*** | | | $50/hour | $250 | |
| **BILINGUAL SUPPLEMENT** | | | $50/day | $250 | |
| **AFTER HOURS SUPP.** (Trial/Hearing after 6:00 pm) | | | $50/hour | | |
| **OTHER** | | | | | 21983.84 |
| | | | | **TOTAL $** | 21083.84 |

*Must detail on Out-Of-Court Hours Log.

List date(s) of all Court Appearances. Attach Out-of-Court Hours Log.
NON TR: 8/2/11, 9/15/11, 10/29/11, 12/9/11, 2/1/12, 3/1/12, 4/12/12, 5/17/12
TR: 1/22/14, 1/23/14, 1/24/14, 1/27/14

**PERSONAL INFORMATION**

| | Telephone Number (713) 2378547 | Bar Card Number 04831500 |
|---|---|---|

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 Buffalo Terrace H T 77019

**CERTIFICATION**

I, RP CORNELIUS , swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Tex. Code Crim. P. art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

_____          RP CORNELIUS
Attorney at Law (Signature)          Attorney Name (print legibly)
SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 4 DAY OF Feb A.D. 20 14

_____
District Clerk Deputy (Signature)

The above fees, including any fees which exceed the presumptive maximum fees set forth herein were reviewed by this court and determined to be both reasonable and necessary and are hereby approved for payment.

**Approved**

_____
Judge Presiding

EXHIBIT 138 Page 204

COURT

Defendant's Name Kevin Owens   Cause No. 1316170  Date: 1/29/14
Attorney Name: RP Coenelius   Performed by: P. KNOX

## ATTORNEY FEES EXPENSE CLAIM CHECK LIST:
## CAPITALS, CAPITAL APPEALS, & 11.071 WRITS OF HABEAS CORPUS

| | | Yes | No | Comments |
|---|---|---|---|---|
| 1) | Confirmed correct court number on claim? | ☑ | ☐ | |
| 2) | Confirmed correct defendant's name on claim? | ☑ | ☐ | |
| 3) | Confirmed correct cause number on claim? | ☑ | ☐ | |
| 4) | Multiple cases on claim form? | ☐ | ☑ | |
| 5) | Non-Death Capital Case? | ☑ | ☐ | Please circle one: Disposed by Trial or Plea |
| 6) | Death Case? | ☐ | ☑ | Please circle one: Disposed by Trial or Plea |
| 7) | Same offense throughout LQY9 history? | ☑ | ☐ | |
| 8) | Capital – Appeal? | ☐ | ☑ | 0·00 * |
| 9) | 11.071 Writ? | ☐ | ☑ | 400· x |
| 10) | Service dates before January 1, 2002? | ☐ | ☑ | 8· = 3,200·00 |
| 11) | Correct claim form submitted for payment? | ☑ | ☐ | |
| 12) | Attorney Appointment Order in case history on LQY9 screen in JIMS? | ☑ | ☐ | 800· x 4· = 3,200·00 |
| 13) | Attorney approved for capital appointment in FDAMS? | ☑ | ☐ | |
| 14) | Dates of court appearances listed on claim? | ☑ | ☐ | 100· x |
| | a. Confirmed with history in the LQY8 screen? | ☑ | ☐ | 138·75 = 13,875·00 |
| 15) | If claiming out-of-court hours, is the out-of-court form completed and attached? | ☑ | ☐ | 0·00 * |
| | a. Is it mathematically accurate? | ☑ | ☐ | |
| | b. Does it match days/hours listed on the claim? | ☑ | ☐ | 3,200·00 + |
| 16) | On 11.071 Writs, is the Appointed Counsel Hourly Worksheet completed detailing services performed, dates, and times attached? | ☐ | ☐ | NA  3,200·00 + 13,875·00 + 20,275·00 * |
| | a. Are the hours mathematically accurate? | ☐ | ☐ | 0·00 * |
| | b. Does it match the amount requested on the claim? | ☐ | ☐ | |
| 17) | If an 11.071 Writ, is the claim eligible for reimbursement from the state? | ☐ | ☐ | — 20,275·00 + — 1,708·84 + — 21,983·84 * |
| | If no, why not | | | 0·00 * |
| 18) | Are expenses requested on claim? | ☑ | ☐ | |
| 19) | Expense invoices attached? | ☑ | ☐ | 0·00 * |
| 20) | Do the expense invoices detail services performed, dates and times? | ☑ | ☐ | |
| | a. Is it mathematically accurate? | ☑ | ☐ | |
| | b. Does it match the amount requested on the claim? | ☑ | ☐ | |
| 21) | Is written court approval for expenses attached? | ☑ | ☐ | |
| 22) | Is the expense amount on the claim equal to or less than the amount approved by the court? | ☑ | ☐ | |
| 23) | Correct county mileage rate used? | ☑ | ☐ | |
| 24) | Correct claim line item used? | ☑ | ☐ | |
| 25) | Claim amounts within limits? | ☐ | ☑ | Over Presumptive Max |
| 26) | If claim is totaled, is it mathematically accurate? | ☑ | ☐ | |

Attorney Expense: $ 20,275.00
Expert Expense: EXHIBIT 138 Page 205- 84

TOTAL REQUESTED: $ 21,983.84

County Auditor
Harris County, Texas (09/07)

# OUT OF COURT HOURS LOG

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 248 | 1316170 | KEVIN ANTONIO OWENS |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| 8/3/11 | WRITTEN CORRESPONDANCE | 1.00 | 11/14/13 WRITTEN CORRESPOND W/ CLL | 1.50 |
| 4/6/12 | WRITTEN CORRESPONDANCE CLL | 2.75 | 11/20/13 PREP FOR JAIL HTG | 1.50 |
| 4/2/12 | PREPARE FOR INVESTIGATION | | 11/21/13 JAIL VISIT - TRIAL PREP | 3.00 |
| 4/4/12 | | | 11/3/13 PREP FOR JAIL VISIT | 2.00 |
| 6/8/12 | WRITTEN CORRESPOND W/ CLL | 1.50 | 11/14/13 JAIL VISIT - TRIAL PREP | 2.25 (18.00) |
| 12/18/12 | WRITTEN CORRESPOND W/ CLL | 1.00 | | |
| | LTTR W/ JUDGE / DA | | | |
| 4/9/13 | WRITTEN CORRESPOND CLL | 1.50 | | |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END |
|---|---|---|
| | | |
| | | 0 |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| 8/3/11 | REVIEW CLL'S FILE | 1.25 | 4/25/12 REVIEW DISTRICT DISCOVERY | 2.00 |
| 9/15/11 | REVIEW CLL'S FILE | .75 | 5/7/12 REC/REV DOCS - CN DISCOVERY | 2.00 |
| 10/26/11 | REVIEW SS FILE | 1.00 | 6/6/12 REVIEW DOCS - DISCOVERY | .50 |
| 10/27/11 | REVIEW STATE'S FILE - PREP FOR INVEST/DOCU | 1.25 | 6/11/12 REC/REV AUTOPSY - INV. REPORTS | 1.50 |
| 12/26/11 | BEGIN OUTLINE OF CASE | 2.50 | 6/14/12 REVIEW AUTOPSY/LS STATS | 3.00 |
| 1/31/12 | CONT OUTLINE OF CASE | 2.25 | 11/7/12 REVIEW CLL'S FILE | .50 |
| 3/6/12 | REVIEW DOCS | 1.50 | 12/4/12 REVIEW DOCS | .75 |
| 3/9/12 | REVIEW DOCS | .50 | 11/3/13 REV. & REV DIST. DISCOVERY | 1.75 (23.00) |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC |
|---|---|---|---|
| 8/3/12 | PREPARE FOR TRIAL MOTIONS | 1.25 | 12/5/12 TRIAL PREP | 2.00 |
| 4/12/12 | EVALUATE FOR PLEA/TRIAL | 2.50 | 7/22/13 TRIAL PREP | 1.00 |
| 5/10/12 | REVIEW DISMT - LEGAL ISSUES | 2.50 | 7/23/13 TRIAL PREP | 2.00 |
| 5/17/12 | EVALUATE FOR PLEA/TRIAL-LEGAL | 1.50 | 9/25/13 TRIAL PREP | 2.50 |
| 6/9/12 | TRIAL PREP | 2.00 | 10/3/13 TRIAL PREP | 3.00 |
| 7/6/12 | TRIAL PREP | 1.00 | 10/20/13 TRIAL PREP | 2.00 |
| 10/8/12 | TRIAL PREP | 2.00 | 11/5/13 TRIAL PREP | 2.50 |
| 10/10/12 | TRIAL PREP | 1.75 | 11/27/13 TRIAL PREP | 1.25 (30.75) |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| 3/9/12 | CONF W/ DA - REVIEW DOCS | 3.00 | 9/25/13 CONF W/ DA - REVIEW FILE | 1.00 |
| 5/7/12 | REC/REV INVESTIGATOR'S REPORTS | 1.00 | 11/4/13 WRITTEN INV. REPORT | 2.50 |
| 6/1/12 | MTG W/ DA | .50 | 11/5/13 MTG W/ DA/CT | .50 |
| 7/5/12 | REC/REV INVESTIGATION & REPORTS | 1.00 | 11/26/13 MTG W/ DA/CT - TRIAL PREP | 2.00 |
| 11/5/12 | REC/REV INV. REPORT | 1.50 | 11/28/13 MTG W/ DA/CT - TRIAL CONF | .75 |
| 2/20/13 | CONF W/ DA / INVESTIGATOR, REV | 2.00 | 11/6/13 MTG W/ DA - INV. REPORT | 2.00 |
| 4/11/13 | CONF W/ DAY S / CONF W/ CT/DA | .75 | 11/0/13 REVIEW INV REPORTS | 1.75 |
| 7/11/13 | CONF W/ DA/CT - REV/PLAW/WITNESS | .75 | 11/21/13 CONF W/ DA - TRIAL PREP | 2.00 (22.00) |

## PERSONAL INFORMATION

| Telephone Number | Bar Card Number |
|---|---|
| ( 713 ) 237 8547 | 06483/500 |

Mailing Address (Number, Street, Suite, City, State, Zip Code)

2028 Buffalo Terrace     HT    77019

## CERTIFICATION

I, R P CORNELIU , swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 4 DAY OF Feb A.D. 20 14

Approved _____

Judge, Presiding

District Clerk Deputy (Signature)

Attorney at Law (Signature)

RP CORNELIU
Attorney Name (print legibly)

EXHIBIT 138 Page 206

COURT

County Auditor
Harris County, Texas (09/07)

# OUT OF COURT HOURS LOG

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 248 | 1316170 | KEVIN ANTONIO OWENS |

## JAIL VISIT(S) (18.00)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| | | | TOTAL 18.00 |
| | | | |
| | | | |
| | | | |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END |
|---|---|---|
| | | 0 |
| | | |
| | | |
| | | |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY (23.00) |
|---|---|---|---|
| 11/19/13 | Rec/ Rev 911 Tapes)/Notices | 3.00 | |
| 1/17/14 | Rev D Stmt - 911 Tapes | 2.00 | TOTAL 28.00 |
| | | | |
| | | | |
| | | | |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | | | GENERAL TOPIC (30.75) |
|---|---|---|---|---|---|
| 12/6/13 | Rec/ Rev Notices from State | 2.50 | 1/15/14 | Trial Prep | 2.00 |
| 12/7/13 | Trial Prep | 3.00 | 1/16/14 | Prep W. D. - Arg | 3.00 |
| 12/8/13 | Trial Prep | 2.00 | 1/20/14 | Trial Prep | 3.50 |
| 12/20/13 | Trial Prep | 3.00 | 1/22/14 | Trial Prep | 2.75 |
| 1/3/14 | Trial Prep | 3.50 | 1/23/14 | Prep Ct-x - Arg | 3.25 |
| 1/4/14 | Trial Prep | 2.00 | 1/24/14 | Prep Arg | 2.00 |
| 1/11/14 | Trial Prep | 3.00 | 1/25/14 | Prep Args - Read Notes | 3.00 |
| | Trial Prep | 2.50 | | | TOTAL 70.75 |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY (22.00) |
|---|---|---|---|
| | | | TOTAL 22.00 |
| | | | |
| | | GRAND TOTAL | 138.75 |
| | | | |

## PERSONAL INFORMATION

| Telephone Number | Bar Card Number |
|---|---|
| 713, 237 8547 | 04831500 |

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 Buffalo Terrace   T   77019

## CERTIFICATION

I, R P CORNELIUS , swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 4 DAY OF Feb A.D. 20 14

Approved _____

_____ Judge, Presiding

_____ Attorney at Law (Signature)

EXHIBIT 138 Page 207 District Clerk Deputy (Signature)

R P Cornelius Attorney Name (print legibly)

**COURT**

# Gradoni & Associates

Professional Investigative Services
State License A5741

**BILL TO**

Skip Cornelius
2028 Buffalo Terrace
Houston, Texas 77019

**Invoice**

| DATE | INVOICE # |
|------|-----------|
| 12/31/2013 | 17899 |

| DESCRIPTION | AMOUNT |
|-------------|--------|
| FOR PROFESSIONAL SERVICES TIN | |
| | |
| Re: State of Texas vs. Kevin Owens | |
| Cause #1316170, 1316171, 248th District Court | |
| Our File #12-04-0228, Statement #2 | |
| | |
| Description of Activity: | |
| See Attached Affidavit | |
| | |
| Services: | |
| 35.55 hours @ $40.00 per hour | 1,422.00 |
| | |
| Expenses: | |
| 408 miles @ .555 per mile | 226.44 |
| Word Processing | 29.40 |
| Computerized searches | 31.00 |
| | |
| Subtotal | 1,708.84 |
| Tax Exempt | 0.00 |

| Payment due upon receipt. Thank you! | | Total | $1,708.84 |
|---|---|---|---|

2611 Cypress Creek Pkwy, Suite C100 • Houston, Texas 77068 • (281) 440-0800 • Fax (281) 440-0208

EXHIBIT 138 Page 208

## HARRIS COUNTY CRIMINAL APPOINTMENT
## TIME & MILEAGE LOG
### Invoice #17899

Attorney: R.P. Cornelius

Defendant: Kevin Owens

Cause #: 1316170, 1316171 Court: 248th Statement #: 2

Offense: Capital Murder

| Date | Activity | Time | Miles | Park | Copies |
|------|----------|------|-------|------|--------|
| 10/28/13 | Conduct Database Searches to Locate Current Addresses for 6 Witnesses, Update Reports, Assign to Investigators | 4.95 | | | |
| 11/6/13 | Field Work, Conduct 1 Interview, Compile Report, Attempts to Locate Other Witnesses | 5.50 | 98 | | |
| 11/8/13 | Attempts to Contact Witnesses by Phone, Update Reports | 2.00 | | | |
| 11/26/13 | Field Work, Attempt to Locate Witness, Update Report | 1.60 | 31 | | |
| 12/2/13 | Field Work, Attempts to Locate Witnesses, Conduct 3 Interviews, Compile Reports | 8.50 | 105 | | |
| 12/7/13 | Conduct 1 Interview, Compile Report | 2.40 | | | |
| 12/10/13 | Field Work, Attempts to Locate Witnesses, Update Reports | 4.10 | 91 | | |
| 12/11/13 | Field Work, Attempts to Locate Witnesses, Update Report | 2.00 | 22 | | |
| 12/14/13 | Field Work, Conduct 2 Interviews, Compile Reports | 4.50 | 61 | | |
| **Totals** | | 35.55 | 408 | | |

EXHIBIT 138 Page 209

## AFFIDAVIT

I, James Gradoni, President of Gradoni & Associates, Inc., State of Texas licensed investigative firm, State License #A05741, do swear to and affirm, that the attached invoice/invoices, for services rendered are true and correct to the best of my belief and knowledge.

James Gradoni

SWORN TO AND SUBSCRIBED before me, the undersigned authority, on this 7th day of January, 2015 to certify, which witness my hand and seal of office.

NOTARY PUBLIC IN AND FOR
THE STATE OF TEXAS

KEITH DAVID KUCIFER
Notary Public, State of Texas
My Commission Expires
October 24, 2016

My Commission Expires: 2/24/2016

*Gradoni & Associates is licensed by the Texas Board of Private Investigators and Private Security Agency under License #A-5741.*

*Complaints may be directed to P.O. Box 4087, Austin, Texas 78773-0001 or emailed to RSD_Customer_Relations@dps.texas.gov.*

EXHIBIT 138 Page 210

NO. 1316170

| THE STATE OF TEXAS | § | IN THE DISTRICT COURT OF |
|---|---|---|
| V.S. | § | HARRIS COUNTY, TEXAS |
| KEVIN ANTONIO OWENS | § | 248TH JUDICIAL DISTRICT |

## MOTION FOR PAYMENT OUTSIDE PRESUMPTIVE MAX

TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW, R.P. CORNELIUS, attorney of record for **KEVIN ANTONIO OWENS**, and respectfully files this Motion For Payment Outside Presumptive Max, and would show the Court the following:

I.

Counsel was appointed to represent this defendant on August 12, 2011.  Said defendant was charged with capital murder and aggravated assault on a public servant, with numerous out-of-state convictions from several states.

II.

Counsel has made a multitude of non-issue court appearances on this matter but seeks payment for only eight (8).  Additionally, the case has been on the trial docket seven (7) times requiring significant trial preparation and re-preparation.

III.

Counsel spent a very significant amount of time preparing this matter for trial and directed a very extensive investigation.

IV.

Counsel is seeking payment for a total of 138.75 out-of-court hours on this matter.

V.

Counsel spent (18.00) hours of out-of-court time in personal conversation or written communication with defendant; (28.00) hours of out-of-court time reviewing documents; (70.75) hours of out-of-court time preparing for trial or on legal research; and (22.00) hours of out-of-court time in negotiations and conversations with the various prosecutors who at one time or

EXHIBIT 138 Page 211

another were assigned to this case, or communicating with the Court, or in conference with

Counsel's private investigator in this matter.

WHEREFORE PREMISES CONSIDERED, appointed counsel respectfully requests this

Honorable Court to order payment for 138.75 out-of-court hours in the matter.

Respectfully submitted,

R.P. CORNELIUS
2028 Buffalo Terrace
Houston, Texas 77019
(713) 237-8547
State Bar No. 04831500
ATTORNEY FOR DEFENDANT

EXHIBIT 138 Page 212

991

NO. 1387993

| THE STATE OF TEXAS | § | IN THE DISTRICT COURT OF |
| V.S. | § | HARRIS COUNTY, TEXAS |
| KEVIN ANTONIO OWENS | § | 262ND JUDICIAL DISTRICT |

## ORDER

On this _____ day of _____, 2014, came on to be
heard appointed trial counsel's Motion For Payment Outside Presumptive Max.

Said motion is hereby granted/denied and IT IS ORDERED that appointed trial counsel is
to be paid _____ hours for out-of-court time spent on this matter.

KATHERINE CABANISS, JUDGE
248TH DISTRICT COURT

*all hours n attachments approved*

FEB 0 4 2014

3

EXHIBIT 138 Page 213

--------- **IN CAMERA MOTION** ---------

**NO. 1316170**

| | | |
|---|---|---|
| **THE STATE OF TEXAS** | § | **IN THE DISTRICT COURT OF** |
| | § | |
| **V.S.** | § | **HARRIS COUNTY, TEXAS** |
| | § | |
| **KEVIN ANTONIO OWENS** | § | **248TH JUDICIAL DISTRICT** |

## DEFENDANT'S SECOND IN CAMERA MOTION FOR OUT OF COURT EXPENSE

TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW, **KEVIN ANTONIO OWENS**, the Defendant in the above-styled and numbered causes, by and through his attorney of record, R. P. CORNELIUS, and respectfully requests the Court to grant this request for out of court expenses for the following good and sufficient reasons:

I.

Defendant is charged with capital murder.

II.

Defendant is in need of additional funds to cover the out of court expenses of investigations, possible expert witness fees for guilt/innocence or punishment issues, and possible expert testimony regarding same.

III.

This request is based on preliminary investigation by defense counsel but a more thorough investigation is needed to properly prepare this case for trial and/or meaningful plea negotiation.

EXHIBIT 138 Page 214

WHEREFORE, PREMISES CONSIDERS, Defendant prays that the Court grant this motion in camera and order that such costs as are necessary be paid by the state.

Respectfully submitted,

_____
R.P. CORNELIUS
2028 Buffalo Terrace
Houston, Texas 77019
(713) 237-8547
State Bar No. 04831500

COURT APPOINTED
ATTORNEY FOR DEFENDANT

EXHIBIT 138 Page 215

NO. 1316170

| | | |
|---|---|---|
| **THE STATE OF TEXAS** | § | **IN THE DISTRICT COURT OF** |
| | § | |
| **V.S.** | § | **HARRIS COUNTY, TEXAS** |
| | § | |
| **KEVIN ANTONIO OWENS** | § | **248TH JUDICIAL DISTRICT** |

## ORDER

On this _____ day of _____, 2014, came on to be heard DEFENDANT'S

SECOND IN CAMERA MOTION FOR OUT OF COURT EXPENSE and it is the Order of the

Court that said motion should be granted.

It is the Order of the Court that an amount of _# 1708.84_, is approved for additional

out of court expenses consistent with this motion.  If additional funds are needed trial counsel is

directed to make an additional request.

Judge, 248th District Court
of Harris County, Texas

3

EXHIBIT 138 Page 216

County Auditor's Form 40-TB
Harris County, TX (REV. 1/13)

**ATTORNEY FEES EXPENSE CLAIM**
**DISTRICT COURTS-COURT APPEARANCE**
UNDER ARTICLE 26.05, CODE OF CRIMINAL PROCEDURE
AS AMENDED

**INSTRUCTIONS**

Show only one defendant per claim.

Before payment can be authorized, each item must be completed legibly in ink.

Forward completed claim to the presiding judge for approval.

| Court No. Defendant Name | Case Number(s) | Charge(s) |
|---|---|---|
| 339  SUSAN PERDOMO | 1381335 | FALSE USE ID INFO |

| **INDIVIDUAL CASE APPOINTMENT** | | Number of Court Days/Hours | RATE | TOTAL (presumptive max.) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **NON-TRIAL** | First Degree | | $225/day | *$1125 | |
| | Second Degree | | $175/day | *$875 | |
| | Third Degree, SJF, MRP/MAJ | 3 | $125/day | *$625 | 375 |
| **TRIAL** | First Degree | | $500/day | | |
| | Second Degree | | $400/day | | |
| | Third Degree, SJF, MRP/MAJ | | $300/day | | |
| **PRE-TRIAL HEARING WITH TESTIMONY & PSI HEARING** | | | $350/day | | |
| **OUT OF COURT HOURS (Must detail on Out-Of-Court Hours Log.)** | First Degree | | $85/hour | $1,700 | |
| | Second Degree | | $60/hour | $600 | |
| | Third Degree, SJF, MRP/MAJ | 2.00 | $40/hour | $400 | 80 |
| **INVESTIGATION** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to or affirmed to as accurate. Expert expenses paid per county policy. | | | $600/case | |
| **EXPERT** | | | | $650/case | |
| **MENTAL HEALTH SUPPLEMENT (Must detail on Out-Of-Court Hours Log.)** | | | $50/hour | $250 | |
| **BILINGUAL SUPPLEMENT** | | | $50/day | $250 | |
| **AFTER HOURS SUPP. (Trial/Hearing after 6:00 pm)** | | | $50/hour | | |
| **OTHER** | | | | | |
| | | | | **TOTAL $** | 455 |

*The presumptive maximum number of non-trial settings beyond a term assignment is four.

List date(s) of all Court Appearances. Attach any Out-of-Court Hours Log.

NT: 4/23/13 ; 6/13/13 , 6/26/13

**PERSONAL INFORMATION**

| Telephone Number | Bar Card Number |
|---|---|
| (713) 237 8547 | 04831500 |

Mailing Address (Number, Street, Suite, City, State, Zip Code)

2018 bu Hals Terrace  HT  77019

RECORDER'S MEMORANDUM
This instrument is of poor quality at the time of imaging

**CERTIFICATION**

I, __CORNELIN__ , swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Tex. Code Crim. P. art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

I (did/did not) receive this appointment originally as a limited term assignment.

(Circle One)

(Attorney Initials) __CORNELIN__

Attorney at Law (Signature)

Attorney Name (print legibly) CORNELIN

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE ___ DAY OF __JUNE__ A.D. 20 13

District Clerk Deputy (Signature)

The above fees, including any fees which exceed the presumptive maximum fees set forth herein were reviewed by this court and determined to be both reasonable and necessary and are hereby approved for payment.

Approved __B. Ray__

Judge Presiding

EXHIBIT 138 Page 217

COURT

County Auditor
Harris County, Texas (09/07)

# OUT OF COURT HOURS LOG

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 339 | 1381335 | SUSAN PERDOMO |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| 3/23/13 | WRITTEN CORRESPONDENCE | .75 | |
| 6/22/13 | WRITTEN CORRESPONDENCE | .50 | |
| | | | |
| | | | |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC |
|---|---|---|---|
| 3/23/13 | Prepare the 7th Motion | .75 | |
| | | | |
| | | | |
| | | | |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| | | | |
| | | TOTAL | 2.00 |
| | | | |
| | | | |

### PERSONAL INFORMATION

Telephone Number (713) 237 8547

Bar Card Number 0483150U

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 BUFFALO TERRACE HOU TX 77019

### CERTIFICATION

I, RP CORNELIUS , swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE ___ DAY OF _____ A.D. 20 13

Approved

_____
Judge, Presiding

_____
District Clerk Deputy (Signature)

EXHIBIT 138 Page 1

_____
Attorney at Law (Signature)

RP CORNELIUS
Attorney Name (print legibly)

COURT

County Auditor's Form #
Harris County, TX (REV. 9/2010)

**ATTORNEY FEES EXPENSE CLAIM
DISTRICT COURTS-CAPITAL CASE**
UNDER ARTICLE 26.05, CODE OF CRIMINAL PROCEDURE
AS AMENDED

**INSTRUCTIONS**

Show only one defendant per claim.

Before payment can be authorized, each item must be completed legibly in ink.

Forward completed claim to the presiding judge for approval.

P3

| Court No. 351 | Defendant Name JEFFERY PREVOST | | | Case Number (s) 1307219 |
|---|---|---|---|---|

| **CAPITAL CASE** | | Number of Court Days/Hours | RATE | TOTAL (presumptive maximum) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **DEATH CAPITAL 1ST CHAIR** | Non-Trial Appearance | | $400/day | | |
| | Voir Dire | | $600/day | | |
| | Trial/Hearing with Testimony | | $800/day | | |
| | Out-of-Court Hours* | | $100/hour | $12,000 | |
| **DEATH CAPITAL 2ND CHAIR** | Non-Trial Appearance | | $400/day | | |
| | Voir Dire | | $500/day | | |
| | Trial/Hearing with Testimony | | $700/day | | |
| | Out-of-Court Hours* | | $80/hour | $9,600 | |
| **DEATH CAPITAL FLAT RATE** | Includes all fees except investigation costs, expert witness fees, and witness travel costs. Flat rate applies only if testimony begins in the guilt/innocence phase of trial. Otherwise, the daily and hourly rates apply. | | **1ST CHAIR** | $35,000 | 75,000 |
| | | | **2ND CHAIR** | $30,000 | |
| **NON-DEATH CAPITAL** | Non-Trial Appearance | | $400/day | $3,200 | |
| | Trial/Hearing with Testimony | | $800/day | | |
| | Out-of-Court Hours* | | $100/hour | $5,000 | |
| **INVESTIGATION** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to or affirmed to as accurate. Expert expenses paid per county policy. | | | | |
| **EXPERT** | | | | | |
| **MENTAL HEALTH SUPPLEMENT*** | | | $50/hour | $250 | |
| **BILINGUAL SUPPLEMENT** | | | $50/day | $250 | |
| **AFTER HOURS SUPP.** (Trial/Hearing after 6:00 pm) | | | $50/hour | | |
| **OTHER** | | | | | |
| | | | | **TOTAL** $ 75,000 | |

*Must detail on Out-Of-Court Hours Log.

List date(s) of all Court Appearances. Attach Out-of-Court Hours Log.

RECORDER'S MEMORANDUM
This instrument is of poor quality at the time of imaging

**PERSONAL INFORMATION**

| Telephone Number ( 713 ) 2378547 | Bar Card Number 04831500 |
|---|---|

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 Buffalo Terrace          77019

**CERTIFICATION**

I, R P CORNELIUS , swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Tex. Code Crim. P. art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

R P CORNELIUS

_____
Attorney at Law (Signature)

Attorney Name (print legibly)

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE _____ DAY OF _____ A.D. 20__

_____
District Clerk Deputy (Signature)

The above fees, including any fees which exceed the presumptive maximum fees set forth herein were reviewed by this court and determined to be both reasonable and necessary and are hereby approved for payment.

**Approved** _____
Judge Presiding

EXHIBIT 138 Page 219

Defendant's Name **Prevost Jeffrey Keith** Cause No. **1414421** Date: **4.15.14**
Attorney Name: **R.P Cornelius** Performed by: **Juan A. Gonzalez**

## ATTORNEY FEES EXPENSE CLAIM CHECK LIST:
## CAPITALS, CAPITAL APPEALS, & 11.071 WRITS OF HABEAS CORPUS

|  |  | Yes | No | COMMENTS |
|---|---|---|---|---|
| 1) | Confirmed correct court number on claim? | ☑ | ☐ | |
| 2) | Confirmed correct defendant's name on claim? | ☑ | ☐ | |
| 3) | Confirmed correct cause number on claim? | ☑ | ☐ | |
| 4) | Multiple cases on claim form? | ☐ | ☑ | |
| 5) | Non-Death Capital Case? | ☐ | ☑ | Please circle one: Disposed by Trial or Plea |
| 6) | Death Case? | ☑ | ☐ | Please circle one: Disposed by Trial or Plea |
| 7) | Same offense throughout LQY9 history? | ☑ | ☐ | |
| 8) | Capital – Appeal? | ☐ | ☑ | |
| 9) | 11.071 Writ? | ☐ | ☐ N/A | |
| 10) | Service dates before January 1, 2002? | ☐ | ☑ | |
| 11) | Correct claim form submitted for payment? | ☑ | ☐ | |
| 12) | Attorney Appointment Order in case history on LQY9 screen in JIMS? | ☑ | ☐ | |
| 13) | Attorney approved for capital appointment in FDAMS? | ☑ | ☐ | |
| 14) | Dates of court appearances listed on claim? | ☐ | ☑ | Flat rate |
| a. | Confirmed with history in the LQY8 screen? | ☑ | ☐ N/A | |
| 15) | If claiming out-of-court hours, is the out-of-court hours form completed and attached? | ☐ | ☑ | |
| a. | Is it mathematically accurate? | ☐ | ☐ N/A | |
| b. | Does it match days/hours listed on the claim? | ☐ | ☐ N/A | |
| 16) | On 11.071 Writs, is the Appointed Counsel Hourly Worksheet completed detailing services performed, dates, and times attached? | ☐ | ☐ N/A | |
| a. | Are the hours mathematically accurate? | ☐ | ☐ N/A | |
| b. | Does it match the amount requested on the claim? | ☐ | ☐ N/A | |
| 17) | If an 11.071 Writ, is the claim eligible for reimbursement from the state? | ☐ | ☐ N/A | |
|  | If no, why not | | | |
| 18) | Are expenses requested on claim? | ☐ | ☑ | |
| 19) | Expense invoices attached? | ☐ | ☑ | |
| 20) | Do the expense invoices detail services performed, dates and times? | ☐ | ☑ N/A | |
| a. | Is it mathematically accurate? | ☐ | ☐ N/A | |
| b. | Does it match the amount requested on the claim? | ☐ | ☐ N/A | |
| 21) | Is written court approval for expenses attached? | ☑ | ☐ | |
| 22) | Is the expense amount on the claim equal to or less than the amount approved by the court? | ☑ | ☐ | |
| 23) | Correct county mileage rate used? | ☐ | ☐ N/A | |
| 24) | Correct claim line item used? | ☑ | ☐ | |
| 25) | Claim amounts within limits? | ☑ | ☐ Above Maximum | |
| 26) | If claim is totaled, is it mathematically accurate? | ☑ | ☐ Flat rate. | |

Attorney Expense: $ **75,000**

Expert Expense: $

EXHIBIT 138 Page 220

TOTAL REQUESTED: $ **75,000**

NO. ~~1307219~~ 1414421

| | | |
|---|---|---|
| THE STATE OF TEXAS | § | IN THE DISTRICT COURT OF |
| | § | |
| V.S. | § | HARRIS COUNTY, TEXAS |
| | § | |
| JEFFREY KEITH PREVOST | § | 351ST JUDICIAL DISTRICT |

## ORDER

Based on the complexities of this case; time the case has been pending; efforts made to plead

the case for LWOP; out of town and in town investigation and preparation by the lawyers; legal

issues; length of the trial; number of witnesses: expert, police, non-police, family, friends; and the

overall commitment seen by the Court in this matter, the Court finds that a "Flat Rate" fee of

75,000 is appropriate and reasonable to be paid to each lawyer.

It is therefore The Order of this Court that an amount of 75,000, is to be paid to

both attorneys, Allen Tanner and R. P. Cornelius, as a "Flat Rate" in this matter.

So Ordered this 16 day, of April, 2014.

_____
Judge, 351st District Court
of Harris County, Texas

Unofficial Copy Office of Marilyn Burgess District Clerk

EXHIBIT 138 Page 221

County Auditor's Form 40-118
Harris County, TX (REV. 1/13)

**INSTRUCTIONS**

**ATTORNEY FEES EXPENSE CLAIM**
**DISTRICT COURTS-COURT APPEARANCE**
UNDER ARTICLE 26.05, CODE OF CRIMINAL PROCEDURE
AS AMENDED

Show only one defendant per claim.

Before payment can be authorized, each item must be completed legibly in ink.

Forward completed claim to the presiding judge for approval.

| Court No. | Defendant Name | Case Number(s) | Charge(s) |
|---|---|---|---|
| 174 | TREON PRUITT | 1386003 | PCS P2 |

| **INDIVIDUAL CASE APPOINTMENT** | | Number of Court Days/Hours | RATE | TOTAL (presumptive max.) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **NON-TRIAL** | First Degree | 5 | $225/day | *$1125 | ~~~~ |
| | Second Degree | | $175/day | *$875 | |
| | Third Degree, SJF, MRP/MAJ | 1 | $125/day | *$625 | 125 |
| **TRIAL** | First Degree | | $500/day | | |
| | Second Degree | | $400/day | | |
| | Third Degree, SJF, MRP/MAJ | | $300/day | | |
| **PRE-TRIAL HEARING WITH TESTIMONY & PSI HEARING** | | | $350/day | | |
| **OUT OF COURT HOURS (Must detail on Out-Of-Court Hours Log.)** | First Degree | | $85/hour | $1,700 | |
| | Second Degree | | $60/hour | $600 | |
| | Third Degree, SJF, MRP/MAJ | 1.50 | $40/hour | $400 | 60 |
| **INVESTIGATION** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to or affirmed to as accurate. Expert expenses paid per county policy. | | | $600/case | |
| **EXPERT** | | | | $650/case | |
| **MENTAL HEALTH SUPPLEMENT (Must detail on Out-Of-Court Hours Log.)** | | | $50/hour | $250 | |
| **BILINGUAL SUPPLEMENT** | | | $50/day | $250 | |
| **AFTER HOURS SUPP.** (Trial/Hearing after 6:00 pm) | | | $50/hour | | |
| **OTHER** | | | | | |
| | | | | **TOTAL $** | 185 |

*The presumptive maximum number of non-trial settings beyond a term assignment is four.

**List date(s) of all Court Appearances. Attach any Out-of-Court Hours Log.**

NT: 6/11/13

**PERSONAL INFORMATION**

Telephone Number: 713-237-8547     Bar Card Number: 04831500

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 BUFFALO TERRACE HOU TX 77019

**CERTIFICATION**

I, RT CORNELIUS, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Tex. Code Crim. P. art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

I  did/did not  receive this appointment originally as a limited term assignment.
(Circle One)     (Attorney Initials)

_____     RT CORNELIUS
Attorney at Law (Signature)     Attorney Name (print legibly)

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE __2__ DAY OF __July__ A.D. 20 13

_____
District Clerk Deputy (Signature)

The above fees, including any fees which exceed the presumptive maximum fees set forth herein, were reviewed by this court and determined to be both reasonable and necessary and are hereby approved for payment.

**Approved**

_____
Judge Presiding

EXHIBIT 138 Page 222

COURT

# OUT OF COURT HOURS LOG

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 174 | | TREON PRUITT |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| 5/11/13 | WRITTEN CORRESPONDENCE | .75 | |
| | | | |
| | | | |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END |
|---|---|---|
| | | |
| | | |
| | | |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC |
|---|---|---|---|
| 5/11/13 | Prepare Pre-Th Motions | .75 | |
| | | | |
| | | | |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| | | | |
| | | TOTAL 1.50 | |
| | | | |

### PERSONAL INFORMATION

Telephone Number: 713 237.8541
Bar Card Number: 04531500

Mailing Address (Number, Street, Suite, City, State, Zip Code): 2028 BUFFALO TERRACE HOU TX 77019

### CERTIFICATION

I, RP CORNELIUS, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE ___ DAY OF July A.D. 20 13

Approved _____
Judge, Presiding

Attorney at Law (Signature): RP CORNELIUS

District Clerk Deputy (Signature)

Attorney Name (print legibly): RP CORNELIUS

EXHIBIT 138 P.

COURT

County Auditor's Form 40-1C
Harris County, Texas (REV. 9/07)

**ATTORNEY FEES EXPENSE CLAIM-
DISTRICT COURTS-CAPITAL CASE**
UNDER ARTICLE 26.05, CODE OF CRIMINAL PROCEDURE
AS AMENDED

**INSTRUCTIONS**

399 ?

Show only one defendant per claim.
Before payment can be authorized, each item must be completed legibly in ink.
Forward completed claim to the presiding judge for approval.

Court No. 177     Defendant Name DARRYL THOMAS REED     PID

| CAPITAL CASE | | Number of Court Days/Hours | RATE | TOTAL (presumptive maximum) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **DEATH CAPITAL 1ST CHAIR** | Non-Trial Appearance | | $400/day | | |
| | Voir Dire | | $600/day | | |
| | Trial/Hearing with Testimony | | $800/day | | |
| | Out-of-Court Hours* | | $100/hour | $12,000 | |
| **DEATH CAPITAL 2ND CHAIR** | Non-Trial Appearance | | $400/day | | |
| | Voir Dire | | $500/day | | |
| | Trial/Hearing with Testimony | | $700/day | | |
| | Out-of-Court Hours* | | $80/hour | $9,600 | |
| **DEATH CAPITAL FLAT RATE** | Includes all fees except investigation costs, expert witness fees, and witness travel costs. | 1ST CHAIR | | $35,000 | |
| | Flat rate applies only if testimony begins in the guilt/innocence phase of trial. Otherwise, the daily and hourly rates apply. | 2ND CHAIR | | $30,000 | |
| **NON-DEATH CAPITAL** | Non-Trial Appearance | 8 | $400/day | $3,200 | 3200 |
| | Trial/Hearing with Testimony | 4 | $800/day | $3,200 | 3200 |
| | Out-of-Court Hours* | 105.50 | $100/hour | $5,000 | 10550.00 |
| **INVESTIGATION** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to or affirmed to as accurate. Expert expenses paid per County policy. | | | | 1563 |
| **EXPERT TESTIMONY** | | | | | |
| **MENTAL HEALTH SUPPLEMENT*** | | | $50/hour | $250 | |
| **BILINGUAL SUPPLEMENT** | | | $50/day | $250 | |
| **AFTER HOURS SUPP.** (Trial/Hearing after 6:00 pm) | | | $50/hour | | |
| **OTHER** | | | | | |
| | | | | **TOTAL $** | 18706.31 |

*Must detail on Out-Of-Court Hours Log.

List date(s) of all Court Appearances. Attach Out-of-Court Hours Log. ✓
NT: 11/8/11, 1/11/12, 2/13/12, 3/15/12, 4/25/12, 6/6/12, 7/5/12, 1/8/13
TR: 8/20/13, 8/21/13, 8/22/13, 8/23/13

**PERSONAL INFORMATION**

Telephone Number (713) 237 8547     Bar Card Number 04831500

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 Buffalo Terrace     HTT 77019

**CERTIFICATION**

I, R.P. CORNELIUS, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 7 DAY OF 9/25 A.D. 20___

Approved _____

Judge, Presiding

EXHIBIT 138 Page 224

District Clerk Deputy (Signature)

R CORNELIUS     Attorney at Law (Signature)

Attorney Name (print legibly)

RECORDER'S MEMORANDUM
This instrument is of poor quality at the time of imaging

County Auditor, Harris County, Texas (09/07)

# OUT OF COURT HOURS LOG

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 177 | 1326043 | DORRYL TROMAR REED |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| 11/4/11 | WRITTEN CORRESPONDING CLT x 2 | 1.00 | 8/2/13 TV JAIL - MTG 4 CLT - TRANSFER 3.00 |
| 11/24/11 | WRITTEN CORRESPONT w/ CLT | 1.50 | |
| 3/5/12 | WRITTEN CORRESPOND w/ CLT | 2.25 | |
| 6/15/12 | WRITTEN CORRESPOND w/ CLT | 1.00 | |
| 10/26/12 | Ltr w/ CLT | .25 | |
| 12/18/12 | WRITTEN CORRESPONDY CLT | .75 | |
| 5/16/13 | WRITTEN CORRESPOND w/ CLT REVIEW FOR TRIAL | 3.00 | 11.75 |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END |
|---|---|---|
| 11/18/11 | MTG w/ FAMILY | 1.00 | 8/7/12 MTG w/ FAMILY | 1.00 |
| 12/16/11 | Conf w/ w' | 1.75 | 9/6/12 C/w FAMILY 2016 | 1.25 |
| 1/11/12 | Conf FAMILY - NEW FILE | 1.00 | 10/2/12 MTG w/ FAMILY | .50 |
| 2/3/12 | MTG w/ FAMILY | 1.50 | 11/24/12 C/w FAMILY | .25 |
| 3/6/12 | MTG w/ FAMILY | 1.00 | 12/7/12 MTG w/ FAMILY | 1.00 |
| 6/7/12 | MTG w/ FAMILY | 1.00 | 1/8/13 MTG w/ FAMILY | .50 |
| 7/6/12 | MTG w/ FAMILY | .75 | | 13.25 |
| 8/2/12 | MTG w/ FAMILY - Rec/Rev ATTORNEY | 1.75 | | |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| 11/4/11 | REVIEW CORRESPOND/CLT; FILE/MOTION | 1.50 | 3/23/12 REVIEW DR - Copy FAMILY | 1.00 |
| 11/8/11 | BEGIN OUTLINE OF CASE | .75 | 7/3/12 REVIEW DOCS/CORRESPOND | 1.75 |
| 2/3/12 | Rec/REV DR | 1.00 | 7/5/12 REVIEW DR | .75 |
| 3/7/12 | REVIEW DOCS | .50 | 7/13/12 REVIEW ENTIRE FILE | 3.00 |
| 3/6/12 | REVIEW DOCS | 2.00 | 7/3/12 REVIEW STMTS | 2.00 |
| 3/7/12 | REVIEW STMTS; FILE | 2.25 | 9/26/12 REVIEW STATE'S FILE | .75 |
| 3/8/12 | Cont' REVIEW OF FILE | 1.25 | | 20.25 |
| 3/9/12 | REVIEW DISTRICT CON | 1.75 | | |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC |
|---|---|---|---|
| 11/14/11 | PURPOSE FILE - IN MOTIONS | 1.25 | 11/20/12 TRIAL PREP | 2.00 |
| 3/5/12 | REVIEW FILE FOR PRESS TRIAL | 1.00 | 11/21/12 TRIAL PREP | 1.50 |
| 6/11/12 | SUBP LEGAL ISSUES | 2.00 | 12/7/12 TRIAL PREP - IN REPORTS | 1.50 |
| 7/2/12 | Rec/REV NOTICE - ON-DISC | 2.00 | 2/19/13 REVIEW FOR LATTE A/R | 1.00 |
| 8/29/12 | PREP FOR COURT | .75 | 3/4/13 REVIEW FOR PLEA BARGAIN | 2.00 |
| 8/28/12 | TRIAL PREP | .50 | 6/14/13 TRIAL PREP | 1.50 |
| 9/26/12 | REVIEW LEGAL/PSY/ISSUES | 2.00 | | 19.75 |
| 11/6/12 | TRIAL PREP | .75 | | |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| 8/21/12 | Conf w/ DA - PLEA NEGO - Conf w/ FAMILY | 1.50 | 10/10/12 Rec/REV INV. REPORTS | .75 |
| 8/31/12 | PREP FOR INVESTIGATOR | 1.00 | 10/17/12 Rec/REVIEW REPORTS | .50 |
| 9/11/12 | LTR TO 4-501 FOR - MOTION FOR INV. | 2.25 | 11/9/12 Rec/REV INV REPORT | .50 |
| 9/5/12 | MTG w/ INV. - PREP FOR ADDL INV. | 1.75 | 12/9/12 Rec/REV INV. REPORTS | .75 |
| 9/6/12 | REVIEW FOR INV. | 1.00 | 1/3/13 Conf w/ DA - PREP FOR PLEA | 1.00 |
| 9/24/12 | Rec/REV INV. REPORT | .50 | 8/2/13 MTG w/ DA/CT | .50 |
| 9/26/12 | Conf w/ INV. | .25 | | 13.50 |
| 10/1/12 | Rec/REV INV. REPORTS | 1.25 | | |

## PERSONAL INFORMATION

| Telephone Number | Bar Card Number |
|---|---|
| (713) 237-8547 | 04831500 |

Mailing Address (Number, Street, Suite, City, State, Zip Code)

2028 Buffalo Terrace  HTT 77019

## CERTIFICATION

I, _____CORNELL_____, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE ____ DAY OF 9/25/13 /20__

Approved _____

_____ Judge, Presiding

_____ Attorney at Law (Signature)

EXHIBIT 168 Page District Clerk Deputy (Signature)

CORNELL J Attorney Name (print legibly)

COURT

County Auditor
Harris County, Texas (09/07)

# OUT OF COURT HOURS LOG

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 177 | 132643 | DARRYL THOMAS KEEN |

## JAIL VISIT(S)                                                     11.75

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  | Subtotal    11.75 |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | | INTERVIEW TIME - END   13.25 |
|---|---|---|---|
| 7/24/13 | call family x3 | .75 | |
| 8/1/13 | call family x2 | .75 | |
| 9/9/13 | call family x2 | .75 | |
|  |  | Subtotal | 15.50 |

## RECORDS RESEARCH                                         20.25

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  | Subtotal | 20.25 |

## LEGAL RESEARCH                                           18.75

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC | |
|---|---|---|---|---|
| 6/11/13 | trial prep | 3.00 | 8/20/13 trial prep | 2.00 |
| 8/2/13 | trial prep | 2.00 | 8/21/13 trial prep | 2.50 |
| 8/3/13 | trial prep | 3.00 | | |
| 8/9/13 | trial prep | 2.50 | | |
| 8/14/13 | trial prep | 2.00 | | |
| 8/15/13 | trial prep | 2.00 | | |
| 8/13/13 | trial prep | 2.50 | Subtotal | 43.25 |
| 8/19/13 | trial prep | 2.00 | | |

## OTHER                                                       13.50

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| 8/13/13 | appear DA/Court family | 1.25 | |
|  |  |  | Subtotal    14.75 |
|  |  |  | GRAND TOTAL TO TAX    105.50 |

## PERSONAL INFORMATION

| Telephone Number | Bar Card Number |
|---|---|
| (713) 2378547 | 04831500 |

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 Buffalo Terrace Ht TX 77019

## CERTIFICATION

I, __P Cornelius__, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE ___ DAY OF __9/25__ AD. 20 __3__

Approved _____

_____
Judge, Presiding

_____
Attorney at Law (Signature)

EXHIBIT 138 Page 1 of 1    District Clerk Deputy (Signature)

P Cornelius
_____
Attorney Name (print legibly)

COURT

Defendant's Name **Darryl Reed**   Cause No. **132603**   Date: **8/27/13**

Attorney Name: **R.P. Cornelius**   Performed by: **R. Knox**

## ATTORNEY FEES EXPENSE CLAIM CHECK LIST

### CAPITALS, CAPITAL APPEALS, & 11.071 WRITS OF HABEAS CORPUS

|  |  | Yes | No | Comment |
|---|---|---|---|---|
| 1) | Confirmed correct court number on claim? | ☑ | ☐ | |
| 2) | Confirmed correct defendant's name on claim? | ☑ | ☐ | |
| 3) | Confirmed correct cause number on claim? | ☑ | ☐ | |
| 4) | Multiple cases on claim form? | ☐ | ☑ | |
| 5) | Non-Death Capital Case? | ☑ | ☐ | Please circle one: Disposed By Trial or Plea |
| 6) | Death Case? | ☐ | ☑ | Please circle one: Disposed By Trial or Plea |
| 7) | Same offense throughout LQY9 history? | ☑ | ☐ | |
| 8) | Capital – Appeal? | ☐ | ☑ | 0.00 * |
| 9) | 11.071 Writ? | ☐ | ☑ | 0.00 * |
| 10) | Service dates before January 1, 2002? | ☐ | ☑ | 400.00 X |
| 11) | Correct claim form submitted for payment? | ☑ | ☐ | 8* = |
| 12) | Attorney Appointment Order in case history on LQY9 screen in JIMS? | ☑ | ☐ | 3,200.00 * |
| 13) | Attorney approved for capital appointment in FDAMS? | ☑ | ☐ | 800.00 X |
| 14) | Dates of court appearances listed on claim? | ☑ | ☐ | 4* = 3,200.00 * |
| | a. Confirmed with history in the LQY8 screen? | ☑ | ☐ | |
| 15) | If claiming out-of-court hours, is the out-of-court hours form completed and attached? | ☑ | ☐ | 100.00 X  105.50 = 10,550.00 * |
| | a. Is it mathematically accurate? | ☑ | ☐ | |
| | b. Does it match days/hours listed on the claim? | ☑ | ☐ | 0.00 * |
| 16) | On 11.071 Writs, is the Appointed Counsel Hourly Worksheet completed detailing services performed, dates, and times attached? | ☐ | ☐ N/P | 3,200.00 + 3,200.00 + 10,550.00 ÷ 16,950.00 * |
| | a. Are the hours mathematically accurate? | ☐ | ☐ | |
| | b. Does it match the amount requested on the claim? | ☐ | ☐ | 0.00 * |
| 17) | If an 11.071 Writ, is the claim eligible for reimbursement from the state? | ☐ | ☐ | 16,950.00 ÷  1,756.31 ÷  18,706.31 * |
| | If no, why not | | | |
| | | | | 0.00 * |
| 18) | Are expenses requested on claim? | ☑ | ☐ | |
| 19) | Expense invoices attached? | ☑ | ☐ | |
| 20) | Do the expense invoices detail services performed, dates and times? | ☑ | ☐ | |
| | a. Is it mathematically accurate? | ☑ | ☐ | |
| | b. Does it match the amount requested on the claim? | ☑ | ☐ | |
| 21) | Is written court approval for expenses attached? | ☑ | ☐ | |
| 22) | Is the expense amount on the claim equal to or less than the amount approved by the court? | ☑ | ☐ | |
| 23) | Correct county mileage rate used? | ☐ | ☐ | N/A |
| 24) | Correct claim line item used? | ☑ | ☐ | |
| 25) | Claim amounts within limits? | ☐ | ☑ | Over max |
| 26) | If claim is totaled, is it mathematically accurate? | ☑ | ☐ | |

Attorney Expense: $ **16,950.00**

Expert Expense: $ **1,756.31**

TOTAL REQUESTED: $ **18,706.31**

EXHIBIT 146 Page 227

Unofficial Copy Office of Marilyn Burgess District Clerk

NO. 1326043

| | | |
|---|---|---|
| THE STATE OF TEXAS | § | IN THE DISTRICT COURT OF |
| V.S. | § | HARRIS COUNTY, TEXAS |
| DARRYL THOMAS REED | § | 177TH JUDICIAL DISTRICT |

## MOTION FOR PAYMENT OUTSIDE PRESUMPTIVE MAX

TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW, R.P. CORNELIUS, attorney of record for **DARRYL THOMAS REED**, and respectfully files this Motion For Payment Outside Presumptive Max and would show the Court the following:

I.

Counsel was appointed to represent this defendant on November 14, 2011.  Said defendant was charged with capital murder.

II.

Counsel has made a total of fourteen (14) non-issue court appearances on this matter, but seeks payment for only eight (8).

III.

Counsel spent a very significant amount of time preparing this matter for trial.

IV.

Counsel is seeking payment for a total of 105.50 out-of-court hours on this matter.

V.

Counsel spent (11.75) hours of out-of-court time in personal conversation or written communication with defendant; (15.50) hours of out-of-court time in actual conversation with witnesses and family in preparation for trial;  (20.25) hours of out-of-court time reviewing documents; (43.25) hours of out-of-court time preparing for trial or in legal research; and (14.75) hours of out-of-court time in negotiations and conversations with prosecutors assigned to this case, or communicating with the Court, or in conference with Counsel's private investigator in this matter.

EXHIBIT 138 Page 228

WHEREFORE PREMISES CONSIDERED, appointed counsel respectfully requests this Honorable Court to order payment for 105.50 out-of-court hours in the matter.

Respectfully submitted,

R.P. CORNELIUS
2028 Buffalo Terrace
Houston, Texas 77019
(713) 237-8547
State Bar No. 04831500
ATTORNEY FOR DEFENDANT

EXHIBIT 138 Page 229

NO. 1326043

| | | |
|---|---|---|
| **THE STATE OF TEXAS** | § | **IN THE DISTRICT COURT OF** |
| **V.S.** | § | **HARRIS COUNTY, TEXAS** |
| **DARRYL THOMAS REED** | § | **177TH JUDICIAL DISTRICT** |

## ORDER

On this _____ day of _____, 2013, came on to be heard appointed trial counsel's Motion For Payment Outside Presumptive Max.

Said motion is hereby granted/denied and IT IS ORDERED that appointed trial counsel is to be paid _____ hours for out-of-court time spent on this matter.

SEP 2 5 2013.

_____
RYAN PATRICK, JUDGE
177TH DISTRICT COURT

3

EXHIBIT 138 Page 230

Unofficial Copy Office of Marvin Burgess District Clerk

# Gradoni & Associates

Professional Investigative Services
State License A5741

**BILL TO**

Skip Cornelius
2028 Buffalo Terrace
Houston, Texas 77019

**Invoice**

| DATE | INVOICE # |
|------|-----------|
| 8/20/2013 | 17695 |

| DESCRIPTION | AMOUNT |
|-------------|--------|
| FOR PROFESSIONAL SERVICES   TIN ████████ | |
| Re: State of Texas vs. Darryl Reed | |
|     Cause #1326043, 1325913, 177th District Court | |
|     Our File #12-09-0398, Statement #1 | |
| | |
| Description of Activity: | |
| See Attached Affidavit | |
| | |
| Services: | |
| 38.60 hours @ $40.00 per hour | 1,544.00 |
| | |
| Expenses: | |
| 231 miles @ .555 per mile | 128.21 |
| Parking | 5.00 |
| Word Processing | 29.70 |
| Clerical | 12.40 |
| Computerized searches | 37.00 |
| | |
|     Subtotal | 1,756.31 |
| Tax Exempt | 0.00 |

| Payment due upon receipt.  Thank you! | Total | $1,756.31 |
|---------------------------------------|-------|-----------|

2611 Cypress Creek Pkwy, Suite C100  •  Houston, Texas 77068  •  (281) 440-0800  •  Fax (281) 440-0208

EXHIBIT 138 Page 231

## HARRIS COUNTY CRIMINAL APPOINTMENT
### TIME & MILEAGE LOG
#### Invoice #17695

Attorney: R. P. Cornelius

Defendant: Darryl Reed

Cause #: 1326043, 1325913   Court: 177th   Statement #: 1

| Date | Activity | Time | Miles | Park | Copies |
|------|----------|------|-------|------|--------|
| 9/15/12 | Review Offense Report, Compile Case Overview of Witnesses' Statements & Evidence for Attorney | 4.25 | | | |
| 9/17/12 | Jail Interview with Defendant, Compile Report | 4.50 | 46 | 5.00 | |
| 9/21/12 | Review Offense Report, Set Investigative Assignments for Witness Interviews, Conduct Database Searches to Locate Current Addresses for Witnesses, Update Reports | 6.25 | | | |
| 10/10/12 | Conduct Two Interviews, Compile Reports | 3.10 | | | |
| 10/23/12 | Conduct Three Interviews, Compile Reports | 5.25 | | | |
| 11/10/12 | Review Interview Reports, Discuss Results with Attorney | 2.10 | | | |
| 11/28/12 | Field Work, Attempt to Locate Witnesses, Update Reports | 3.80 | 65 | | |
| 12/1/12 | Conduct Interview, Compile Report | 2.75 | | | |
| 12/4/12 | Field Work, Attempts to Locate Witnesses, Update Reports | 3.00 | 62 | | |
| 6/5/13 | Field Work, Attempt to Locate Witnesses, Update Reports | 3.60 | 58 | | |
| **Totals** | | **38.60** | **231** | **$5.00** | |

EXHIBIT 138 Page 232

## **AFFIDAVIT**

I, James Gradoni, President of Gradoni & Associates, Inc., State of Texas licensed investigative firm, State License #A05741, do swear to and affirm, that the attached invoice/invoices, for services rendered are true and correct to the best of my belief and knowledge.

_____
James Gradoni

SWORN TO AND SUBSCRIBED before me, the undersigned authority, on this 20ᵗʰ day of August , 2013, to certify, which witness my hand and seal of office.

_____
NOTARY PUBLIC IN AND FOR
THE STATE OF TEXAS

KAYLA KOENIG
My Commission Expires
September 13, 2016

My Commission Expires: 9/13/16

_Gradoni & Associates is licensed by the Texas Board of Private Investigators and Private Security Agency under License #A-5741._

_Complaints may be directed to P.O. Box 4087, Austin, Texas 78773-0001 or emailed to RSD_Customer_Relations@dps.texas.gov_

EXHIBIT 138 Page 233

CASE BEGAN AS "DEATH CAPITAL" 12/44C/98?

(UNTIL JANUARY 2014)

County Auditor's Form #216
Harris County, Texas (REV. 09/07)

**ATTORNEY FEES EXPENSE CLAIM**
**DISTRICT COURTS–CAPITAL CASE**
UNDER ARTICLE 26.05, CODE OF CRIMINAL PROCEDURE
AS AMENDED

**INSTRUCTIONS**
Show only one defendant per claim.
Before payment can be authorized, each item must be completed legibly in ink.
Forward completed claim to the presiding judge for approval.

P. 4

| Court No. 184 | Defendant Name | JUAN REYES, JR. 1313736 | | | |
|---|---|---|---|---|---|
| **CAPITAL CASE** | | Number of Court Days/Hours | RATE | TOTAL (presumptive maximum) | AMOUNT (Judge Completes) |
| **DEATH CAPITAL 1ST CHAIR** | Non-Trial Appearance | | $400/day | | |
| | Voir Dire | | $600/day | | |
| | Trial/Hearing with Testimony | | $800/day | | |
| | Out-of-Court Hours* | | $100/hour | $12,000 | |
| **DEATH CAPITAL 2ND CHAIR** | Non-Trial Appearance | | $400/day | | |
| | Voir Dire | | $500/day | | |
| | Trial/Hearing with Testimony | | $700/day | | |
| | Out-of-Court Hours* | | $80/hour | $9,600 | |
| **DEATH CAPITAL FLAT RATE** | Includes all fees except investigation costs, expert witness fees, and witness travel costs. Flat rate applies only if testimony begins in the guilt/innocence phase of trial. Otherwise, the daily and hourly rates apply. | 1ST CHAIR | | $35,000 | |
| | | 2ND CHAIR | | $30,000 | |
| **NON-DEATH CAPITAL** | Non-Trial Appearance | 4 | $400/day | $3,200 | 1600 |
| | Trial/Hearing with Testimony | | $800/day | | |
| | Out-of-Court Hours* | 153.75 | $100/hour | $5,000 | 15 375 |
| **INVESTIGATION** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to or affirmed to as accurate. Expert expenses paid per County policy. | | | | |
| **EXPERT TESTIMONY** | | | | | |
| **MENTAL HEALTH SUPPLEMENT*** | | | $50/hour | $250 | |
| **BILINGUAL SUPPLEMENT** | | | $50/day | $250 | |
| **AFTER HOURS SUPP.** (Trial/Hearing after 6:00 pm) | | | $50/hour | | |
| **OTHER** | | | | | |
| | | | | **TOTAL $** | 16 975 |

*Must detail on Out-Of-Court Hours Log.

**List date(s) of all Court Appearances. Attach Out-of-Court Hours Log.**
NT: 12/13/12 1/31/14; 3/24/14; 4/8/14

RECORDER'S MEMORANDUM
This instrument is of poor quality
at the time of imaging

**PERSONAL INFORMATION**

Telephone Number ( 713 ) 237.8547

Bar Card Number 0483/500

Mailing Address (Number, Street, Suite, City, State Zip Code)
2028 BUFFALO TERRACE HOU TX 77019

**CERTIFICATION**

I, RP CORNELIUS, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

APR 10 2014

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE _____ DAY OF _____ A.D. 20 ____

Approved _D.K. Kroeker_
Judge, Presiding

_RP CORNELIUS_
Attorney at Law (Signature)

District Clerk Deputy (Signature)

_RP CORNELIUS_
Attorney Name (print legibly)

# OUT OF COURT HOURS LOG

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 184 | 1313736 | JUAN REYES, JR. |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| | | | |
| | | | 20.00 |
| | | | |
| | | | |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END |
|---|---|---|
| | | |
| | | 10.75 |
| | | |
| | | |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| | | | |
| | | | 31.25 |
| | | | |
| | | | |

## LEGAL RESEARCH

→ 37.75

| DATE | BEGIN TIME | END TIME | | | GENERAL TOPIC | |
|---|---|---|---|---|---|---|
| 1/16/14 | TRIAL PREP | 1.50 | 3/2/14 | TRIAL PREP | 3.00 |
| 1/17/14 | PREP / PRESENT MOTION TMCT | 1.00 | 3/7-8/14 | TRIAL PREP | 6.00 |
| 2/8/14 | TRIAL PREP | 2.00 | 3/15/14 | TRIAL PREP | 2.50 |
| 2/13/14 | TRIAL PREP | 1.50 | 3/17/14 | LEGAL RESEARCH | .75 |
| 2/16/14 | TRIAL PREP | 2.00 | 3/21/14 | TRIAL PREP | 2.00 |
| 2/24/14 | TRIAL PREP | 4.00 | 3/24/14 | NEW/REV D.S MOTION | 1.25 |
| 3/1/14 | TRIAL PREP | 1.00 | 3/29/14 | TRIAL PREP | 3.50 |
| | | | 4/8/14 | REVIEW D. MOTION - LEGAL ISSUE | 2.50 | 33.50 |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| | | | |
| | | | 20.50 |
| | | TOTAL | 153.75 |

## PERSONAL INFORMATION

Telephone Number: (713) 237-8547

Bar Card Number: 048315W

Mailing Address (Number, Street, Suite, City, State, Zip Code): 2028 Buffalo Terrace #T 77019

## CERTIFICATION

I, R P CORNELIY , swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE _____ DAY OF APR 10 2014 A.D. 20 ____

Approved _____ Krocker
Judge, Presiding

_____ RPCORNELL
Attorney at Law (Signature)

EXHIBIT 138 ___District Clerk Deputy (Signature)

Attorney Name (print legibly)

COURT

County Auditor
Harris County, Texas (08/07)

# OUT OF COURT HOURS LOG

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 184 | 1313736 | JUAN REYES, JR. |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| 12/18/12 | WRITTEN CORRESPOND W/CO + ORDER FOR US TIME | 1.00 | 3/31/14 TO JAIL - MTG W/D - PREP 3.00 |
| 12/19/12 | WRITTEN CORRESPOND W/CO | 1.50 | 4/5/14 STATUS - US PL 6.00 |
| 10/24/13 | WRITTEN CORRESPOND W/CO | 1.00 | 4/7/14 WRITTEN CORRESPOND W/CO 3.50 |
| 5/18/14 | WRITTEN CORRESPOND W/CO | .75 | |
| 1/30/14 | COPY CO - TRIAL PREP | 1.50 | 20.00 |
| 1/31/14 | WRITTEN CORRESPOND W/CO | .75 | |
| 3/14/14 | TO JAIL - MTG W/D - PREP | 2.00 | |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | | INTERVIEW TIME - END |
|---|---|---|---|
| 10/19/13 | REVIEW MITIGATION WITNESS(S) | 3.00 | |
| 10/22/13 | REVIEW MITIGATION WITNESS(S) | 1.50 | |
| 10/24/13 | MTG W MITIGATION EXPERT | .75 | |
| 10/26/13 | MTG W MITIGATION EXPERT / INVESTIGATION | 1.75 | |
| 12/23/13 | REVIEW MITIGATION WITNESS(S) | 3.75 | 10.75 |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY | |
|---|---|---|---|---|
| 5/3/13 | REVIEW DOCS | 3.00 | 10/28/13 PREP FOR MITIGATION 3.00 | |
| 5/5/13 | REVIEW DOCS | 3.50 | 10/29/13 PREP MITIGATION 3.50 | |
| 5/13/13 | REVIEW OF / WITNESS STMTS | 3.00 | 12/26/13 REVIEW MITIGATION SUMMARIES 1.00 | |
| 10/6/13 | REVIEW VO STMTS - W/UNVO 11/5UES | 2.50 | 1/19/14 REVIEW DISCOVERY 3.00 | |
| 10/12/13 | PREP FOR MITIGATION | 2.50 | | |
| 10/16/13 | PREP FOR MITIGATION | 2.75 | | |
| 10/17/13 | PREP FOR MITIGATION | 2.50 | | |
| 10/18/13 | PREP FOR MITIGATION | 1.00 | 31.25 | |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC | |
|---|---|---|---|---|
| 12/3/12 | BEGIN REVIEW OF CASE | 2.00 | 12/14/13 WK ON TRIAL NOTEBOOK 2.00 | |
| 6/10/13 | EVAL FOR DEFENSES | 2.00 | 12/16/13 WK ON TRIAL NOTEBOOK 1.50 | |
| 7/28/13 | EVAL FOR MITIGATION - DEFENSES | 3.50 | 12/30/13 TRIAL PREP 4.00 | |
| 9/22/13 | WK ON TRIAL NOTEBOOK - DEFENSES | 3.00 | 12/24/13 TRIAL PREP 2.00 | |
| 10/1/13 | TRIAL PREP | 2.50 | 12/30/13 TRIAL PREP 2.00 | |
| 10/11/13 | TRIAL PREP | 1.25 | 12/31/13 TRIAL PREP 2.00 | |
| 11/7/13 | TRIAL PREP - NOTEBOOK | 2.50 | 1/5/14 TRIAL PREP 3.00 | |
| 11/14/13 | TRIAL PREP | 3.00 | 1/7/14 TRIAL PREP 1.50 | |
| | | | | 39.75 |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY | |
|---|---|---|---|---|
| 9/3/13 | REVIEW EMAILS / CONF W/ CO-COUNSEL | 2.00 | 3/13/14 CONF W/ DA / INVESTIGATION / REVIEW DA FILES 4.00 | |
| 9/3/13 | CONT REVIEW EMAILS | 1.50 | TRIAL PREP | |
| 10/17/13 | CONFER CT / DA / INVESTIGATION | 1.00 | 3/26/14 MTG W/ DA / CST INVESTIGATION - TRIAL PREP 2.00 | |
| 10/24/13 | MTG W/ CT - PRESENT MOTION - ORDER | .75 | 4/3/14 CONF W/ OFFICE / DA 1.50 | |
| 10/24/13 | CONT W/ OFFICE - FAX | 1.20 | 9/7/14 CONF W/ DA / CT / INVESTIGATION MTG W/ DA 3.00 | |
| 11/7/13 | CONF W/ STAFF MTG | 1.50 | REVIEW DA'S FILE | |
| 1/29/14 | MTG W/ INVESTIGATION - REVIEW FOR NEW DEPT | 1.00 | 20.50 | |
| 3/12/14 | CONF W/ INVESTIGATION - OFFICE - TRIAL NOTEBOOK | | | |

## PERSONAL INFORMATION

| Telephone Number | Bar Card Number |
|---|---|
| (713) 237 8547 | 04831500 |

Mailing Address (Number, Street, Suite, City, State, Zip Code)

2028 Buffalo Terrace H T 77019

## CERTIFICATION

I, **RP CORNELL**, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE _____ DAY OF _____ A.D. 20 ___   **APR 10 2014**

Approved _____
Judge, Presiding

Attorney at Law (Signature)

RP CORNELL

EXHIBIT 138 Page 236 Clerk Deputy (Signature)

Attorney Name (print legibly)

COURT

Defendant's Name Juan Reyes Jr.   Cause No. 1313736   Date: 4-10-14
Attorney Name: R. P. Cornelius   Performed by: Juan A. Gonzalez

## ATTORNEY FEES EXPENSE CLAIM CHECK LIST
### CAPITALS, CAPITAL APPEALS, & 11.071 WRITS OF HABEAS CORPUS

| | | Yes | No | Comments |
|---|---|---|---|---|
| 1) | Confirmed correct court number on claim? | ☑ | ☐ | |
| 2) | Confirmed correct defendant's name on claim? | ☑ | ☐ | |
| 3) | Confirmed correct cause number on claim? | ☑ | ☐ | |
| 4) | Multiple cases on claim form? | ☐ | ☑ | |
| 5) | Non-Death Capital Case? — Pending | ☑ | ☐ | Please circle one: Disposed by Trial or Plea |
| 6) | Death Case? | ☐ | ☑ | Please circle one: Disposed by Trial or Plea |
| 7) | Same offense throughout LQY9 history? | ☑ | ☐ | |
| 8) | Capital – Appeal? | ☐ | ☑ | |
| 9) | 11.071 Writ? | ☐ | ☑ | |
| 10) | Service dates before January 1, 2002? | ☐ | ☑ | |
| 11) | Correct claim form submitted for payment? | ☑ | ☐ | |
| 12) | Attorney Appointment Order in case history on LQY9 screen in JIMS? | ☑ | ☑ | 0·00 * |
| 13) | Attorney approved for capital appointment in FDAMS? | ☑ | ☐ | 20·00 + |
| 14) | Dates of court appearances listed on claim? | ☑ | ☐ | 10·75 +<br>31·25 + |
| | a. Confirmed with history in the LQY8 screen? | ☑ | ☐ | 37·75 + |
| 15) | If claiming out-of-court hours, is the out-of-court hours form completed and attached? | ☑ | ☐ | 33·50 +<br>20·50 +<br>153·75 * |
| | a. Is it mathematically accurate? | ☑ | ☐ | |
| | b. Does it match days/hours listed on the claim? | ☑ | ☐ | 153·75 x<br>100· = |
| 16) | On 11.071 Writs, is the Appointed Counsel Hourly Worksheet completed detailing services performed, dates, and times attached? | ☐ N/A | | 15,375·00 |
| | a. Are the hours mathematically accurate? | ☐ N/A | | 4· x<br>400· = |
| | b. Does it match the amount requested on the claim? | ☐ N/A | | 1,600·00 |
| 17) | If an 11.071 Writ, is the claim eligible for reimbursement from the state? | ☐ | ☑ N/A | 1,600·00 +<br>15,375·00 +<br>16,975·00 * |
| | If no, why not | | | |
| 18) | Are expenses requested on claim? | ☐ | ☑ | |
| 19) | Expense invoices attached? | ☐ | ☑ | |
| 20) | Do the expense invoices detail services performed, dates and times? | | ☑ | |
| | a. Is it mathematically accurate? | | ☑ | |
| | b. Does it match the amount requested on the claim? | | ☑ | |
| 21) | Is written court approval for expenses attached? | ☑ | ☑ | |
| 22) | Is the expense amount on the claim equal to or less than the amount approved by the court? | ☑ | ☐ | |
| 23) | Correct county mileage rate used? | ☐ | ☐ N/A | |
| 24) | Correct claim line item used? | ☐ | ☐ N/A | |
| 25) | Claim amounts within limits? | ☐ | ☑ over the max | |
| 26) | If claim is totaled, is it mathematically accurate? | ☑ | ☐ | |

Attorney Expense: $16,975.00

Expert Expense:

EXHIBIT 138 Page 237

TOTAL REQUESTED: $16,975.00

County Auditor's Form
Harris County, Texas (REV. 11/01)

**ATTORNEY FEES EXPENSE CLAIM
DISTRICT COURTS-CAPITAL CASE**
UNDER ARTICLE 26.05, CODE OF CRIMINAL PROCEDURE
AS AMENDED

**INSTRUCTIONS**
Show only one defendant per claim.
Before payment can be authorized, each item must be completed legibly in ink.
For investigations, paid bills must be submitted by the attorney for expenses claimed.
Forward completed claim to the presiding judge for approval.

13/990

| Court No. 183 | Defendant Name TYRON JOSHUA RILEY | 1427803 |

| **CAPITAL CASE** | | Number of Court Days/Hours | RATE | TOTAL (presumptive maximum) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **DEATH CAPITAL 1ST CHAIR** | Non-Trial Appearance | | $400/day | | |
| | Voir Dire | | $600/day | | |
| | Trial/Hearing with Testimony | | $800/day | | |
| | Out-of-Court Hours* | | $100/hour | $12,000 | |
| **DEATH CAPITAL 2ND CHAIR** | Non-Trial Appearance | | $400/day | | |
| | Voir Dire | | $500/day | | |
| | Trial/Hearing with Testimony | | $700/day | | |
| | Out-of-Court Hours* | | $80/hour | $9,600 | |
| **DEATH CAPITAL FLAT RATE** | Includes all fees except investigation costs, expert witness fees, and witness travel costs. Flat rate applies only if testimony begins in the guilt/innocence phase of trial. Otherwise, the daily and hourly rates apply. | | 1ST CHAIR | $35,000 | |
| | | | 2ND CHAIR | $30,000 | |
| **NON-DEATH CAPITAL** | Non-Trial Appearance | 8 | $400/day | $3,200 | |
| | Trial/Hearing with Testimony | 4 | $800/day | | |
| | Out-of-Court Hours* | 131.00 | $100/hour | $5,000 | |
| **INVESTIGATION EXPERT TESTIMONY** | Prior written court approval required. Itemized bill required. Expert expenses paid per County policy. | | | | 5189.96 |
| **MENTAL HEALTH SUPPLEMENT*** | | | $50/hour | $250 | |
| **BILINGUAL SUPPLEMENT** | | | $50/day | $250 | |
| **AFTER HOURS SUPP.** (Trial/Hearing after 6:00 pm) | | | $50/hour | | |
| **OTHER**-Prior Approval of Fee Schedule Committee Required. | | | | | |
| ***Must detail on Out-of-Court voucher form.** | | | | | |
| | | | | TOTAL | 5189.96 |

**List date(s) of all Court Appearances. Attach any Out-of-Court voucher form.**
NT: 5/13/13; 6/20/13; 7/25/13; 8/28/13; 9/19/13; 11/20/13; 1/14/14; 6/18/14
TH: 1/5/15; 1/6/15; 1/7/15; 1/8/15;

**PERSONAL INFORMATION**
Telephone Number ( 713 ) 2378547
Bar Card Number 04831500
Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 Buffalo Terrace HT 77019

**CERTIFICATION**
I, R P Cornelius , Attorney at Law, swear or affirm to the Harris County Auditor that he may rely upon the information contained above make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Article 26.05 Code of Criminal Procedure effective January 1, 2002. I further swear or affirm that I have not received nor will receive any money or anything else of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 23 DAY OF Jan A.D. 20 15

Approved _____ Velasuzee _____
Judge, Presiding

R P Cornelius
Attorney at Law (Signature)

EXHIBIT 13 District Clerk Deputy (Signature)

Attorney Name (print legibly)

**COURT**

County Auditor
Harris County, Texas (09/07)

# OUT OF COURT HOURS LOG  13/989

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 183 | 1427803 | TYRAN JOSHUA RILEY |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| 5/15/13 | WRITTEN CORRESPONDENCE w/ Clt | .75 | |
| 6/30/14 | WRITTEN CORRESPONDENCE w/ Clt | .75 | |
| 12/31/14 | JAIL VISIT w/ Clt / Confer R.M/ Purchase Certified Copies | 6.00 | |
| | NTS | | |
| | | | |
| | | | (7.50) |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | | INTERVIEW TIME - END | |
|---|---|---|---|---|
| 5/28/13 | Confer w/ Fam x 4 | 1.00 | 2/14/14 Confer Fam x 3 | .50 |
| 6/18/13 | Call w/ Fam x 2 | .50 | 2/24/14 Conf w/ Fam - Rev Pics | 1.75 |
| 6/28/13 | Conf w/ Fam x 4 | .50 | 5/2/14 Conf w/ Fam | .75 |
| 7/24/13 | Conf w/ Fam x 3 | .75 | 6/18/14 Conf w/ Fam x 2 | .50 |
| 7/27/13 | Conf w/ Fam | 1.25 | 7/24/14 Conf w/ Fam - D's statmts | 1.50 |
| 7/8/13 | Conf w/ Fam x 2 | .50 | 7/28/14 Conf w/ Family | 1.00 |
| 8/21/13 | Conf w/ Fam x 2 | .75 | 11/21/14 Conf w/ Fam x 2 | .50 |
| 1/14/14 | Meeting w/ Fam | 1.00 | 12/1/14 Conf Fam x 2 | .50 (13.5) |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY | |
|---|---|---|---|---|
| 5/30/13 | REVIEW STATE'S CASE | 2.50 | 2/6/14 Rec/Rev Docs from Family | .75 |
| 6/18/13 | REVIEW DOCS | 1.25 | 2/13/14 REVIEW DOCS | 2.00 |
| 7/26/13 | REVIEW DOCS | 1.50 | 2/14/14 REVIEW DOCS | 4.00 |
| 7/27/13 | CONT REVIEW OF DOCS | 2.00 | 3/3/14 REVIEW NEW DOCS | 1.50 |
| 7/31/13 | REVIEW DOCS | 1.50 | 7/18/14 Work on Trial Notebook - Test | 2.50 |
| 8/14/13 | REVIEW STATE'S FILE | 2.00 | 10/3/14 REVIEW NEW DISC. | 1.50 |
| 8/3/14 | CONT REVIEW STATE'S FILE | 1.75 | 11/17/14 Rec'd Rev Disc | 3.50 |
| 1/15/14 | REVIEW AUTOPSY | 1.00 | 11/20/14 Rev OR - Pics | 6.0 (32.75) |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC | |
|---|---|---|---|---|
| 5/15/13 | Prepare Pre-Tr Motions | 1.50 | 7/18/14 Review Legal Issues - Lesser | 2.00 |
| 5/28/13 | Review for Legal Issues | 1.50 | 10/2/14 Review Legal Issues Bond/Trial | 1.50 |
| 6/13/13 | Research for ESP/Writ | 1.25 | 10/4/14 Trial Prep | 2.50 |
| 6/26/13 | Begin Trial Notebook | 1.00 | 11/3/14 Trial Prep | 2.25 |
| 10/15/13 | Cont Wk Trial Notebook | 1.50 | 12/5/14 Trial Prep | 6.00 |
| 4/22/13 | Trial Notebook | 1.50 | 12/12/14 Trial Prep | 2.00 |
| 6/17/14 | Review/Evid for Trial/Pics | 2.00 | 12/16/14 Trial Prep | 2.00 |
| 6/30/14 | Begin Mot in/Limine/Confer Family | 1.50 | 12/24/14 Trial Prep | 4.00 (34) |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY | |
|---|---|---|---|---|
| 6/21/13 | Review Clt's File/Confer D.A. > Confer w/ Fam x 3/ Prep R.M Inv. | 3.00 | 12/19/14 TO DA'S Off - Rec New > Disc | 3.00 |
| 3/21/14 | Confer w/ Fam Inv - 4 Emot TV Inv | 2.25 | 12/22/14 Rec/Rev Inv. Report | 2.25 |
| 5/14/14 | Conf w/ Inv - LTR D. Jail -JJ | 1.50 | 12/30/14 Confer DA/Trial Prep | 2.50 |
| 6/13/14 | Review Inv. Reviews | 1.25 | 1/3-4/15 Confer DA/Confer Fam | 3.00 |
| 10/2/14 | Conf w/ DA/ New Disc | .75 | Trial Prep | (21.75) |
| 11/19/14 | Conf w/ DA / New Disc | 1.50 | | |
| 12/18/14 | Conf w/ Ct/ DA re: Trial | .75 | | |

## PERSONAL INFORMATION

Telephone Number
(713) 237 8547

Bar Card Number
04831500

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 Buffalo Terrace  H, TX 77019

## CERTIFICATION

I, ___ CORNELIUS ___, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE ___ DAY OF ___ A.D. 20 15

Approved ___
Judge, Presiding

___ CORNELIUS
Attorney at Law (Signature)

___
District Clerk Deputy (Signature)

___
Attorney Name (print legibly)

EXHIBIT 138 Page 239

COURT

# OUT OF COURT HOURS LOG

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 183 | 1427803 | TYRAN JOSHUA RILEY |

## JAIL VISIT(S) (7.50)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | TOTAL 7.50 |

## WITNESS INTERVIEW(S) (13.25)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END |
|---|---|---|
| 10/31/14 | Cnf w/ Fam ~ 2 | 1.50 |
| | | |
| | | TOTAL 14.75 |
| | | |

## RECORDS RESEARCH (30.25)

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| 11/25/14 | Conf Rev Dis L | 4.00 | |
| | | | |
| | | | TOTAL 34.25 |
| | | | |

## LEGAL RESEARCH (34.00)

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC |
|---|---|---|---|
| 12/29/14 | Trial Prep | 3.00 | |
| 1/1/15 | Trial Prep | 4.00 | |
| 1/5/15 | Trial Prep | 4.00 | |
| 1/6/15 | Trial Prep | 4.00 | |
| 1/7/15 | Trial Prep | 3.75 | TOTAL 52.75 |

## OTHER (21.75)

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| | | | |
| | | | |
| | | | TOTAL 21.75 |
| | | | GRAND TOTAL 131.00 |

### PERSONAL INFORMATION

| Telephone Number | Bar Card Number |
|---|---|
| (713) 237 8547 | 04831500 |

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 Buffalo Terrace H/T 77019

### CERTIFICATION

I, R P CORNELIUS, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE _____ DAY OF _____ A.D. 20 15

Approved _____
Judge, Presiding

_____ Attorney at Law (Signature)
District Clerk Deputy (Signature)

R P CORNELIUS
Attorney Name (print legibly)

EXHIBIT 130 Page 240

COURT

Defendant's Name: Tyran Riley
Attorney Name: R. P. Cornelius

Cause No. 1427803   Date: 1/20/15
Performed by: Bridgett Revis

## ATTORNEY FEES EXPENSE CLAIM CHECK LIST:
## CAPITALS, CAPITAL APPEALS, & 11.071 WRITS OF HABEAS CORPUS

| | | Yes | No | Comment |
|---|---|---|---|---|
| 1) | Confirmed correct court number on claim? | ☑ | ☐ | |
| 2) | Confirmed correct defendant's name on claim? | ☑ | ☐ | |
| 3) | Confirmed correct cause number on claim? | ☑ | ☐ | |
| 4) | Multiple cases on claim form? | ☐ | ☑ | |
| 5) | Non-Death Capital Case? | ☑ | ☐ | Please circle one: Disposed by Trial or Plea |
| 6) | Death Case? | ☐ | ☑ | Please circle one: Disposed by Trial or Plea |
| 7) | Same offense throughout LQY9 history? | ☑ | ☐ | |
| 8) | Capital – Appeal? | ☐ | ☑ | |
| 9) | 11.071 Writ? | ☐ | ☑ | |
| 10) | Service dates before January 1, 2002? | ☐ | ☑ | |
| 11) | Correct claim form submitted for payment? | ☑ | ☐ | |
| 12) | Attorney Appointment Order in case history on LQY9 screen in JIMS? | ☑ | ☐ | |
| 13) | Attorney approved for capital appointment in FDAMS? | ☑ | ☐ | |
| 14) | Dates of court appearances listed on claim? | ☑ | ☐ | |
| | a. Confirmed with history in the LQY8 screen? | ☑ | ☐ | |
| 15) | If claiming out-of-court hours, is the out-of-court hours form completed and attached? | ☑ | ☐ | |
| | a. Is it mathematically accurate? | ☑ | ☐ | |
| | b. Does it match days/hours listed on the claim? | ☑ | ☐ | |
| 16) | On 11.071 Writs, is the Appointed Counsel Hourly Worksheet completed detailing services performed, dates, and times attached? | ☐ | ☑ | |
| | a. Are the hours mathematically accurate? | ☐ | ☐ | N/A |
| | b. Does it match the amount requested on the claim? | ☐ | ☐ | |
| 17) | If an 11.071 Writ, is the claim eligible for reimbursement from the state? | ☐ | ☐ | |
| | If no, why not | | | |
| 18) | Are expenses requested on claim? | ☑ | ☐ | |
| 19) | Expense invoices attached? | ☑ | ☐ | |
| 20) | Do the expense invoices detail services performed, dates and times? | ☑ | ☐ | |
| | a. Is it mathematically accurate? | ☑ | ☐ | |
| | b. Does it match the amount requested on the claim? | ☑ | ☐ | |
| 21) | Is written court approval for expenses attached? | ☑ | ☐ | |
| 22) | Is the expense amount on the claim equal to or less than the amount approved by the court? | ☑ | ☐ | |
| 23) | Correct county mileage rate used? | ☑ | ☐ | |
| 24) | Correct claim line item used? | ☑ | ☐ | |
| 25) | Claim amounts within limits? | ☑ | ☐ | |
| 26) | If claim is totaled, is it mathematically accurate? | ☑ | ☐ | |

F I L E D
Chris Daniel
District Clerk

JAN 23 2015

Time: ____
Harris County, Texas
By ____

Attorney Expense: $ 19,500

Expert Expense: $ 5,189.96   EXHIBIT 08   Page 691

TOTAL REQUESTED: $ 24,689.96

# Gradoni & Associates

Professional Investigative Services
*State License A5741*

**BILL TO**

Skip Cornelius
2028 Buffalo Terrace
Houston, Texas 77019

**Invoice**

| DATE | INVOICE # |
|---|---|
| 12/31/2014 | 18296 |

| DESCRIPTION | AMOUNT |
|---|---|
| FOR PROFESSIONAL SERVICES   TIN█████ | |
| | |
| Re: State of Texas vs. Tyran Riley | |
|   Cause #1387281, 183rd District Court | |
|   Our File #14-04-0206, Statement #1 | |
|   Capital Murder | |
| | |
| Description of Activity: | |
| See Attached Affidavit | |
| | |
| Services: | |
| 63.05 hours @ $75.00 per hour | 4,728.75 |
| | |
| Expenses: | |
| 611 miles @ .555 per mile | 339.11 |
| Parking | 15.00 |
| Word Processing | 49.10 |
| Computerized searches | 58.00 |
| | |
|   Subtotal | 5,189.96 |
| Tax Exempt | 0.00 |

F I L E D
Chris Daniel
District Clerk

JAN 2 3 2015

Time: _____ Harris County, Texas
By _____ Deputy

| Payment due upon receipt.  Thank you! | **Total** | $5,189.96 |
|---|---|---|

2611 Cypress Creek Pkwy, Suite C100  •  Houston, Texas 77068  •  (281) 440-0800  •  Fax (281) 440-0208

EXHIBIT 138 Page 242

## HARRIS COUNTY CRIMINAL APPOINTMENT
### TIME & MILEAGE  LOG
#### Invoice #18296

**F I L E D**
Chris Daniel
District Clerk

JAN 2 3 2015

Harris County, Texas

Time:_____

By_____
              Deputy

Attorney:  R.P. Cornelius

Defendant: Tyran Riley

Cause #:  1387281     Court: 183rd     Statement #:        1

Offense: Capital Murder

| Date | Activity | Time | Miles | Park | Copies |
|------|----------|------|-------|------|--------|
| 4/17/14 | Review Offense Report, Compile Case Overview Regarding Evidence & State's Witnesses for Attorney | 3.10 | | | |
| 5/15/14 | Jail Interview with Defendant, Compile Report | 5.75 | 46 | 5.00 | |
| 12/2/14 | Meeting with Attorney to Discuss Investigative Activity in Preparation for Trial | 1.30 | 41 | | |
| 12/3/14 | Conduct Database Searches to Identify Current Addresses & Criminal History for 10 State's Witnesses, Compile Reports | 6.10 | | | |
| 12/5/14 | Review Audio Tape of Defendant's Jail Calls, Compile Report | 1.50 | | | |
| 12/5/14 | Field Work; Attempts to Locate & Interview State's Witnesses, Update Reports | 3.10 | 66 | | |
| 12/6/14 | Field Work; Attempts to Contact State Witnesses, Update Reports | 3.65 | 91 | | |
| 12/7/14 | Field Work; Conduct 1 Interview, Compile Report | 3.25 | 58 | | |
| 12/8/14 | Field Work; Conduct 1 Interview, Compile Report | 1.90 | 39 | | |
| 12/8/14 | Field Work; Conduct 1 Interview, Compile Report | 2.60 | 29 | | |
| 12/9/14 | Conduct 2 Phone Interviews, Compile Reports | 3.10 | | | |

EXHIBIT 138 Page 243

| | | | | | |
|---|---|---|---|---|---|
| 12/9/14 | Jail Interview with Defendant, Jail Interview with State's Witness, Compile Reports | 4.60 | 46 | 5.00 | |
| 12/10/14 | Conduct Internet Searches to Identify Louisiana Criminal History on State's Witness, Compile Report | 1.00 | | | |
| 12/11/14 | Review State's Witness List, Conduct Database Searches in Effort to Locate Current Addresses for 2 State Witnesses, Update Reports | 1.10 | | | |
| 12/11/14 | Jail Interview with Defendant, Compile Report | 3.10 | 46 | 5.00 | |
| 12/12/14 | Review Audio Tapes of 6 State's Witnesses, Compile Reports | 5.80 | | | |
| 12/13/14 | Field Work; Attempts to Locate Witness, Update Reports | 1.10 | 30 | | |
| 12/14/14 | Field Work; Conduct Interview, Compile Reports | 2.50 | 26 | | |
| 12/15/14 | Listen to Audio Interviews of 4 State Witnesses, Compile Reports | 3.10 | | | |
| 12/17/14 | Field Work; Attempts to Contact Witnesses, Conduct 1 Interview, Compile Report | 3.10 | 53 | | |
| 12/19/14 | Obtain Criminal History of State's Witness in Orleans Parish, LA; Compile Report | 1.10 | | | |
| 12/30/14 | Deliver Final Investigative Reports to Attorney for Trial Preparation | 1.20 | 40 | | |
| **Totals** | | 63.05 | 611 | $15.00 | |

## AFFIDAVIT

I, James Gradoni, President of Gradoni & Associates, Inc., State of Texas licensed investigative firm, State License #A05741, do swear to and affirm, that the attached: invoice/invoices, for services rendered are true and correct to the best of my belief and knowledge.

_James Gradoni_
James Gradoni

FILED
Chris Daniel
District Clerk
JAN 2 3 2015
Time:_____
Harris County, Texas
By_____
Deput

EXHIBIT 138 Page 244

SWORN TO AND SUBSCRIBED before me, the undersigned authority, on this
31st day of December, 2014, to certify, which witness my hand and seal of
office.

_____
NOTARY PUBLIC IN AND FOR
THE STATE OF TEXAS

My Commission Expires: 9/13/16

KAYLA KOENIG
My Commission Expires
September 13, 2016

F I L E D
Chris Daniel
District Clerk

JAN 2 3 2015

Time:_____
Harris County, Texas

By_____
Deputy

*Gradoni & Associates is licensed by the Texas Board of Private Investigators and Private Security Agency under License #A-5741.*

*Complaints may be directed to P.O. Box 4087, Austin, Texas 78773-0001 or emailed to RSD_Customer_Relations@dps.texas.gov*

EXHIBIT 138 Page 245

--------- IN CAMERA MOTION ---------

NO. 1427803

FILED
Chris Daniel
District Clerk
JAN 23 2015
Time:
Harris County, Texas
By
14/983

| THE STATE OF TEXAS | § | IN THE DISTRICT COURT OF |
| | § | |
| V.S. | § | HARRIS COUNTY, TEXAS |
| | § | |
| TYRAN RILEY | § | 183RD JUDICIAL DISTRICT |

**DEFENDANT'S SECOND IN CAMERA MOTION FOR OUT OF COURT EXPENSE**

TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW, **TYRAN RILEY**, the Defendant in the above-styled and numbered

cause, by and through his attorney of record, R. P. CORNELIUS, and respectfully requests the Court

to grant this request for out of court expenses for the following good and sufficient reasons:

I.

Defendant is charged with capital murder.

II.

Defendant is in need of additional funds to cover the out of court expenses of investigations,

possible expert witness fees for guilt/innocense or punishment issues, and possible expert testimony

regarding same.

III.

This request is based on preliminary investigation by defense counsel but a more thorough

investigation is needed to properly prepare this case for trial and/or meaningful plea negotiation.

WHEREFORE, PREMISES CONSIDERED, Defendant, **TYRAN RILEY**, prays that the

Court grant this motion in camera and order that such costs as are necessary be paid by the state.

EXHIBIT 138 Page 246

Respectfully submitted,

_____

R.P. CORNELIUS
State Bar No. 04831500
2028 Buffalo Terrace
Houston, Texas 77019
(713) 237-8547
(713) 528-0153 fax
ATTORNEY FOR DEFENDANT

Unofficial Copy Office of Marilyn Burgess District Clerk

EXHIBIT 138 Page 247

NO. 1427803

| | | |
|---|---|---|
| **THE STATE OF TEXAS** | § | **IN THE DISTRICT COURT OF** |
| | § | |
| **V.S.** | § | **HARRIS COUNTY, TEXAS** |
| | § | |
| **TYRAN RILEY** | § | **183RD JUDICIAL DISTRICT** |

**ORDER**

On this _____ day of _____, 2015, came on to be heard DEFENDANT'S IN

CAMERA MOTION FOR OUT OF COURT EXPENSE and it is the Order of the Court that said

motion should be granted.

It is the Order of the Court that an amount of _____, is approved for additional

out of court expenses consistent with this motion.  If additional funds are needed trial counsel is

directed to make an additional request.


_____
Judge, 183rd District Court
of Harris County, Texas

3

EXHIBIT 138 Page 248

F I L E D
Chris Daniel
District Clerk

JAN 2 3 2015

Time: _____
Harris County, Texas
By _____

NO. 1427803

| | | |
|---|---|---|
| **THE STATE OF TEXAS** | § | **IN THE DISTRICT COURT OF** |
| | § | |
| **V.S.** | § | **HARRIS COUNTY, TEXAS** |
| | § | |
| **TYRAN RILEY** | § | **183RD JUDICIAL DISTRICT** |

14/984

## MOTION FOR PAYMENT OUTSIDE PRESUMPTIVE MAX

TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW, R.P. CORNELIUS, attorney of record for **TYRAN RILEY**, and respectfully files this Motion For Payment Outside Presumptive Max and would show the Court the following:

I.

Counsel was appointed to represent this defendant on May 13, 2013. Said defendant was charged with capital murder. The State did not seek the death penalty.

II.

Counsel has made a total of ten (10) non-issue court appearances on this matter but seeks payment for only eight (8).

III.

Counsel spent a very significant amount of time preparing this matter for trial and directed a very extensive investigation.

IV.

Counsel is seeking payment for a total of 131 out-of-court hours on this matter.

V.

Counsel spent (7.50) hours of out-of-court time in personal conversation or written communication with defendant; (14.75) hours of out-of-court time with defendant's family and witnesses; (34.25) hours of out-of-court time reviewing documents; (52.75) hours of out-of-court time preparing for trial or on legal research; and (21.75) hours of out-of-court time in negotiations and conversations with the prosecutors, communicating with the Court, or in conference with or directing Counsel's private investigator in this matter.

EXHIBIT 138 Page 249

WHEREFORE PREMISES CONSIDERED, appointed counsel respectfully requests this

Honorable Court to order payment for 131 out-of-court hours in the matter.

Respectfully submitted,

R.P. CORNELIUS
2028 Buffalo Terrace
Houston, Texas 77019
(713) 237-8547
State Bar No. 04831500
ATTORNEY FOR DEFENDANT

Unofficial Copy Office of Marilyn Burgess District Clerk

EXHIBIT 138 Page 250

NO. 1427803

| | | |
|---|---|---|
| **THE STATE OF TEXAS** | § | **IN THE DISTRICT COURT OF** |
| | § | |
| **V.S.** | § | **HARRIS COUNTY, TEXAS** |
| | § | |
| **TYRAN RILEY** | § | **183RD JUDICIAL DISTRICT** |

## ORDER

On this _____ day of _____, 2015, came on to be heard appointed trial counsel's Motion For Payment Outside Presumptive Max.

Said motion is hereby granted/denied and IT IS ORDERED that appointed trial counsel is to be paid _____ hours for out-of-court time spent on this matter.

_____
VANESSA VELASQUEZ, JUDGE
183RD DISTRICT COURT

3

EXHIBIT 138 Page 251

```
                                                    ** LQY8 **
CASE 138728101010                                   PAGE 1
NAME RILEY, TYRAN JOSHUA
COURT 183     OFFENSE CAPITAL MURDER


DATE SET TIME COURT DNC     REASON      RESULTS   FUT-DATE       COMMENTS   ATY SNU

 072314   0900   183   MD   NON-TRIAL    RSET DEF REQ 081214                Y   990
 061814   0900   183   MD   PRE TRIAL MT RSET DEF REQ 072314                Y   991
 021314   0900   183   MD   NON-TRIAL    RSET DEF REQ 061814                Y   992
 011414   0900   183   MD   NON-TRIAL    RSET DEF REQ 021314                Y   993
 112013   0900   183   MD   NON-TRIAL    RSET DEF REQ 011414                Y   994
 091913   0900   183   MD   NON-TRIAL    RSET DEF REQ 112013                Y   995
 082813   0900   183   MD   ARRAIGNMENT  RSET BY AGRE 091913                Y   996
 072513   0900   183   MD   ARRAIGNMENT  RSET DEF REQ 082813                Y   997
 062013   0900   183   MD   ARRAIGNMENT  RSET BY AGRE 072513                Y   998
 051313   0900   183   AC   ASSN CRT AP  RSET OPR LAW 062013                Y   999
```

```
** END OF DISPLAY **
ENTER LQY9 PF7=LDUM/CM PF8=LQY6 PF9=LCCP PF10=LDSP PF11=LCDP PF11-XX=PTSM
```

Unofficial Copy Office of Marilyn Burgess Harris County District Clerk

EXHIBIT 138 Page 252

```
                                                        ** LQY8 **
CASE 142780301010                                       PAGE 1
NAME RILEY, TYRAN JOSHUA
COURT 183    OFFENSE CAPITAL MURDER

DATE SET TIME COURT DNC    REASON       RESULTS    FUT-DATE COMMENTS     ATY SNU

 010915  0830  183   IA  JURY TRIAL   RSET BY CRT  011315 CAP CRT        Y  990
 010815  0830  183   IA  JURY TRIAL   JURY CON SNT 010915 LIFE           Y  991
 010715  0830  183   IA  JURY TRIAL   CONTINUED    010815 CAP CRT        Y  992
 010615  0830  183   IA  JURY TRIAL   CONTINUED    010715 CAP COURT      Y  993
 010515  0830  183   IA  JURY TRIAL   CONTINUED    010615 JURY SELECTION Y  994
 100314  0830  183   MD  PRE TRIAL MT RSET DEF REQ 010515                Y  995
 093014  0830  183   MD  MOTION       RSET DEF REQ 100314                Y  996
 081214  0900  183   MD  MOTION       RSET DEF REQ 090914                Y  997
 072314  0900  183   MD  NON-TRIAL    RSET DEF REQ 081214                Y  998
 061814  0900  183   MD  PRE TRIAL MT RSET DEF REQ 072314 APPT CORNELIUS Y  999


** END OF DISPLAY **
ENTER LQY9 PF7=LDUM/CM PF8=LQY6 PF9=LCCP PF10=LDSP PF11=LCDP PF11-XX=PTSM
```

Unofficial Copy Office of Marilyn Burgess District Clerk

EXHIBIT 138 Page 253

County Auditor's Form 40-1C
Harris County, Texas (REV. 09/07)

**ATTORNEY FEES EXPENSE CLAIM**
**DISTRICT COURTS-CAPITAL CASE**
UNDER ARTICLE 26.05, CODE OF CRIMINAL PROCEDURE
AS AMENDED

**INSTRUCTIONS**

Show only one defendant per claim.

Before payment can be authorized, each item must be completed legibly in ink

Forward completed claim to the presiding judge for approval.

**Court No.** 177 | **Defendant Name** RANDY ALLEN SEGURA — 1383638

| **CAPITAL CASE** | | Number of Court Days/Hours | RATE | TOTAL (presumptive maximum) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **DEATH CAPITAL 1ST CHAIR** | Non-Trial Appearance | | $400/day | | |
| | Voir Dire | | $600/day | | |
| | Trial/Hearing with Testimony | | $800/day | | |
| | Out-of-Court Hours* | | $100/hour | $12,000 | |
| **DEATH CAPITAL 2ND CHAIR** | Non-Trial Appearance | | $400/day | | |
| | Voir Dire | | $500/day | | |
| | Trial/Hearing with Testimony | | $700/day | | |
| | Out-of-Court Hours* | | $80/hour | $9,600 | |
| **DEATH CAPITAL FLAT RATE** | Includes all fees except investigation costs, expert witness fees, and witness travel costs. Flat rate applies only if testimony begins in the guilt/innocence phase of trial. Otherwise, the daily and hourly rates apply. | 1ST CHAIR | | $35,000 | |
| | | 2ND CHAIR | | $30,000 | |
| **NON-DEATH CAPITAL** | Non-Trial Appearance | 8 | $400/day | $3,200 | 3200 ⁰⁰ |
| | Trial/Hearing with Testimony | 4 | $800/day | $3,200 | 3200 ⁰⁰ |
| | Out-of-Court Hours* | 117.75 | $100/hour | $5,000 | 11775.00 |
| **INVESTIGATION** **EXPERT TESTIMONY** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to or affirmed to as accurate. Expert expenses paid per County policy. | | | | |
| **MENTAL HEALTH SUPPLEMENT*** | | | | $50/hour | $250 |
| **BILINGUAL SUPPLEMENT** | | | | $50/day | $250 |
| **AFTER HOURS SUPP.** (Trial/Hearing after 6:00 pm) | | | | $50/hour | |
| **OTHER** | | | | | |
| | | | | **TOTAL $** | 18,175.00 |

*Must detail on Out-Of-Court Hours Log.

List date(s) of all Court Appearances. Attach Out-of-Court Hours Log.
NT: 5/23/13; 7/26/13; 8/29/13; 10/1/13; 1/7/14; 2/4/14; 2/13/14; 5/22/14
TR: 11/12/14; 11/13/14; 11/14/14; 11/17/14

**PERSONAL INFORMATION**

Telephone Number ( 713 ) 2378547 | Bar Card Number 04831500

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 Buffalo Terra 77019

**CERTIFICATION**

I, R P CORNELIUS, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE ___ DAY OF 18 A.D. 20__

Approved ___
Judge, Presiding

District Clerk Deputy (Signature)

RP CORNELIUS
Attorney at Law (Signature)
Attorney Name (print legibly)

EXHIBIT 138 Page 254

COURT

# OUT OF COURT HOURS LOG

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 177 | 138638 | RANDY ALLEN SEGURA |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME (15.50) |
|---|---|---|---|
| 8/6/14 | WRITTEN CORRESPON. W/ CLI REVIEW FILE | 1.75 | |
| 9/10/14 | WRITTEN CORRES. W/ CLI X 2 CONF W/ DA | 2.00 (3.75) | (3.75) |
| | | | total 19.25 |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END (.75) |
|---|---|---|
| | | |
| | | total .75 |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY (29.50) |
|---|---|---|---|
| 11/7/14 | REVIEW NEW DISCOVERY | .75 | |
| 11/10/14 | REVIEW NEW DISCOVERY COPY CO-COUNSEL W/ NEW MIN NOTEBOOK | 3.50 (4.25) | (4.25) |
| | | | total 33.75 |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC (26.00) |
|---|---|---|---|
| 9/3/14 | EVAL FOR PLEA BARGAINING | 1.50 | |
| 11/8/14 | TRIAL PREP | 2.00 | |
| 11/5/14 | TRIAL PREP | 2.00 | |
| 11/8/14 | TRIAL PREP | 2.00 | |
| 11/3/14 | TRIAL PREP | 2.00 | (15.00) |
| 11/14/14 | TRIAL PREP | 1.50 | |
| 11/15/14 | TRIAL PREP | 4.00 (15.00) | total 41.00 |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY (18.00) |
|---|---|---|---|
| 11/11/14 | M/T CONF DA / CO-COUNSEL LISTEN TO STMT | 3.00 | |
| 11/15/14 | CONF ON REVOCATION RECIEVED INVESTIGATION REPORT | 2.00 (5.00) | (5.00) |
| | | | total 23.00 |
| | | GRAND TOTAL | 117.75 |

### PERSONAL INFORMATION

Telephone Number (713) 237-8047

Bar Card Number 04831520

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 Buffalo Terrace HT 77019

### CERTIFICATION

I, M. CONNELY, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE _____ DAY OF 11/18 A.D. 20 15

Approved _____

_____ Judge, Presiding

_____ Attorney at Law (Signature)

_____ District Clerk Deputy (Signature)

Attorney Name (print legibly)

EXHIBIT 138 P.

COURT

County Auditor
Harris County, Texas (09/07)

# OUT OF COURT HOURS LOG

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 177 | 1383638 | RANDY ALLEN SEGURA |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| 4/28/13 | Written correspond w/ Clt x 2 | .25 | 4/8/14 Written correspond w/Clt > 2.50 |
| 10/1/13 | Written Correspond w/Clt | .75 | 4/16/14 Investigation - Cecilia (sivs) |
| 10/14/13 | Written Correspond w/Clt x 2 Letters to ∆'s Ltr | 3.00 | 5/30/14 Written correspond w/Clt > 1.75 Review Investigation |
| 2/11/14 | Outline CBSSI for ∆ | 2.00 | 6/4/14 Written correspond w/Clt 1.00 |
| 3/13/14 | Written correspond w/ CBt | .75 | Co/14 ∆t |
| | Conf w/ ∆t | | 6/27/14 Written correspond w/Clt 1.50 |
| 3/17/14 | Written correspond w/Clt - BPD Ork | 1.50 | Review Case |
| | | | (13.50) |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END |
|---|---|---|
| 5/1/13 | Conf w/ Family x 2 | .75 |
| | | (.75) |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY | |
|---|---|---|---|---|
| 5/14/13 | Review ∆'s File | 3.00 | 1/8/14 Cont Review Discovery | 2.50 |
| 5/22/13 | Review On.J - Suits | 3.00 | 3/21/14 Cont Review ST & File | 1.50 |
| 6/19/13 | Cont Review ST & File | 1.75 | 4/1/14 Review Correspondence | 2.00 |
| 7/29/13 | Cont Review On.J - Discovery | 2.00 | Subl. Discovery | |
| 10/1/13 | Cont Review ST & File | 1.75 | 5/6/14 Review Docs - ST & File | 2.50 |
| 1/2/14 | Cont Review of Discovery | 3.00 | 7/8/14 Gil Caus - Conf w/ Co-Counsl | 3.50 |
| 1/3/14 | Cont Review of 110 Covery (Starts) | 2.00 | Trial Prep | (29.50) |
| 1/7/14 | Re/Review Atrol' Discovery | 2.00 | | |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC | |
|---|---|---|---|---|
| 4/28/13 | Prepare file - To Motion | .25 | 4/23/14 Evid. Mitigation | 1.75 |
| 5/22/13 | Review for Legal/Psy Issues | 1.00 | 5/2/14 Cont' w/Cln Trial Notebook | 1.00 |
| 8/30/13 | Eval Legal/Psy Issues | 1.75 | 8/22/14 Eval Extenuating Cont'r | 3.00 |
| 9/30/13 | Eval for Mitigation Issues | 2.00 | 10/10/14 Trial Prep | 2.00 |
| 10/15/13 | Review Trial Notebook | 2.00 | 10/11/14 Trial Prep | 2.50 |
| 2/13/14 | Eval Mitigation Issues | 1.75 | 10/14/14 Trial Prep | 1.50 |
| 3/19/14 | Cont Eval Mitigation | 1.00 | 10/22/14 Review DNA | 1.25 |
| 4/11/14 | Eval Legal Defense/Mitigation | 2.25 | | (26.00) |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY | |
|---|---|---|---|---|
| 5/22/13 | Conf w/ ∆t | .25 | 8/21/14 Conf w/ DKI Investigation Review | 2.00 |
| 5/14/13 | Work up Case for Investigation | 2.50 | 10/15/14 Conf w/ ∆/2/Co-Counsel | .75 |
| | Mtg to ACSO/Cont Investigation | 1.00 | 10/29/14 Conf w/ ∆ x 2/ Rec Docs/Trial Prep | 2.50 |
| 9/6/13 | Copy w/ ∆t/ct/ST & File | | 11/3/14 Conf w/∆t & Co-Counsel | 2.25 |
| 10/7/13 | Rec Rev Inv Reports | 1.75 | Rec/Review Inv. Reports | |
| 5/2/14 | Review Investigation | 2.00 | 11/4/14 Rec/Rev Inv. Reports | 1.00 |
| 6/27/14 | Conf w/ ∆t | .50 | 11/6/14 Cont Inv. Reports | 1.50 |
| 8/4/14 | Conf w/ ∆t - Plea Burial | 1.00 | | (18.00) |

## PERSONAL INFORMATION

| Telephone Number | Bar Card Number |
|---|---|
| (713) 237-8547 | 04831500 |

Mailing Address (Number, Street, Suite, City, State, Zip Code)

3828 BUFFALO TERRACE HOU TX 77019

## CERTIFICATION

I, **RP CORNELIUS**, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE _____ DAY OF _____ A.D. 20___

Approved _____

_____
Judge, Presiding

**RP CORNELIUS**
Attorney at Law (Signature)

_____
District Clerk Deputy (Signature)

RP CORNELIUS
Attorney Name (print legibly)

EXHIBIT 138 P.

COURT

Defendant's Name **Segura Randy**   Cause No. **1383638**   Date: **1/2/15**
Attorney Name: **R.P. Cornelius**   Performed by: **Juan A. Gonzalez**

## ATTORNEY FEES EXPENSE CLAIM CHECK LIST:
## CAPITALS, CAPITAL APPEALS, & 11.071 WRITS OF HABEAS CORPUS

|  |  | Yes | No | Comments |
|---|---|---|---|---|
| 1) | Confirmed correct court number on claim? | ☑ | ☐ | |
| 2) | Confirmed correct defendant's name on claim? | ☑ | ☐ | |
| 3) | Confirmed correct cause number on claim? | ☑ | ☐ | |
| 4) | Multiple cases on claim form? | ☐ | ☑ | |
| 5) | Non-Death Capital Case? | ☑ | ☐ | Please circle one: Disposed by Trial or Plea |
| 6) | Death Case? | ☐ | ☑ | Please circle one: Disposed by Trial or Plea |
| 7) | Same offense throughout LQY9 history? | ☑ | ☐ | |
| 8) | Capital – Appeal? | ☐ | ☑ | |
| 9) | 11.071 Writ? | ☐ | ☑ | |
| 10) | Service dates before January 1, 2002? | ☐ | ☑ | |

O/Crt Hours
117.75x$100
$ 11,775.00

| 11) | Correct claim form submitted for payment? | ☑ | ☐ | |
| 12) | Attorney Appointment Order in case history on LQY9 screen in JIMS? | ☑ | ☐ | |

NT appearance
8x$400
$ 3,200.00

| 13) | Attorney approved for capital appointment in FDAMS? | ☑ | ☐ | |

TRL appearance
4x$800
$ 3,200.00

| 14) | Dates of court appearances listed on claim? | ☑ | ☐ | |
| | a.   Confirmed with history in the LQY8 screen? | ☑ | ☐ | |
| 15) | If claiming out-of-court hours, is the out-of-court hours form completed and attached? | ☑ | ☐ | |
| | a.   Is it mathematically accurate? | ☑ | ☐ | $ 3,200.00  NT App |
| | b.   Does it match days/hours listed on the claim? | ☑ | ☐ | $ 3,200.00  TRl App |
| 16) | On 11.071 Writs, is the Appointed Counsel Hourly Worksheet completed detailing services performed, dates, and times attached? | ☐ | ☐ | $ 11,775.00  O/Crt Hrs<br>Total<br>18,175.00 |
| | a.   Are the hours mathematically accurate? | ☐ | ☐ | N/A |
| | b.   Does it match the amount requested on the claim? | ☐ | ☐ | N/A |
| 17) | If an 11.071 Writ, is the claim eligible for reimbursement from the state? | ☐ | ☐ | |
| | If no, why not | | | |
| 18) | Are expenses requested on claim? | ☑ | ☐ | |
| 19) | Expense invoices attached? | ☐ | ☑ | |
| 20) | Do the expense invoices detail services performed, dates and times? | ☐ | ☐ | |
| | a.   Is it mathematically accurate? | ☐ | ☐ | N/A |
| | b   Does it match the amount requested on the claim? | ☐ | ☐ | N/A |
| 21) | Is written court approval for expenses attached? | ☑ | ☐ | |
| 22) | Is the expense amount on the claim equal to or less than the amount approved by the court? | ☐ | ☐ | |
| 23) | Correct county mileage rate used? | ☐ | ☐ | N/A |
| 24) | Correct claim line item used? | ☑ | ☐ | |
| 25) | Claim amounts within limits? | ☐ | ☐ | above presumptive max" |
| 26) | If claim is totaled, is it mathematically accurate? | ☑ | ☐ | |

Attorney Expense: $ **18,175.00**

Expert Expense: EXHIBIT 138 Page 257

TOTAL REQUESTED: $ **18,175.00**

NO. 1383638

| | | |
|---|---|---|
| THE STATE OF TEXAS | § | IN THE DISTRICT COURT OF |
| V.S. | § | HARRIS COUNTY, TEXAS |
| RANDY ALLEN SEGURA | § | 177TH JUDICIAL DISTRICT |

## MOTION FOR PAYMENT OUTSIDE PRESUMPTIVE MAX

TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW, R.P. CORNELIUS, attorney of record for **RANDY ALLEN SEGURA**, and respectfully files this Motion For Payment Outside Presumptive Max and would show the Court the following:

I.

Counsel was appointed to represent this defendant on April 24, 2013.  Said defendant was charged with capital murder, aggravated assault, and assault on a public servant.

II.

Counsel has made a multitude of non-issue court appearances on this matter but seeks payment for only eight (8).

III.

Counsel spent a very significant amount of time preparing this matter for trial and directed a very extensive investigation.

IV.

Counsel is seeking payment for a total of 117.75 out-of-court hours on this matter.

V.

Counsel spent (19.25) hours of out-of-court time in personal conversation or written communication with defendant; (.75) hours of out-of-court time with defendant's family and witnesses; (33.75) hours of out-of-court time reviewing documents; (41.00) hours of out-of-court time preparing for trial or on legal research; and (23.00) hours of out-of-court time in negotiations and conversations with the prosecutors, communicating with the Court, or in conference with or directing Counsel's private investigator in this matter.

**FILED**
Chris Daniel
District Clerk

JAN 2 0 2015

Time: _____
Harris County, Texas

EXHIBIT 138 Page 258

WHEREFORE PREMISES CONSIDERED, appointed counsel respectfully requests this Honorable Court to order payment for 117.75 out-of-court hours in the matter.

Respectfully submitted,

R.P. CORNELIUS
2028 Buffalo Terrace
Houston, Texas 77019
(713) 237-8547
State Bar No. 04831500
ATTORNEY FOR DEFENDANT

EXHIBIT 138 Page 259

NO. 1383638

| | | |
|---|---|---|
| THE STATE OF TEXAS | § | IN THE DISTRICT COURT OF |
| V.S. | § | HARRIS COUNTY, TEXAS |
| RANDY ALLEN SEGURA | § | 177TH JUDICIAL DISTRICT |

## ORDER

On this _____ day of _____, 2014, came on to be heard appointed trial counsel's Motion For Payment Outside Presumptive Max.

Said motion is hereby granted/denied and IT IS ORDERED that appointed trial counsel is to be paid _____ hours for out-of-court time spent on this matter.

JAN 2 2 2015

_____
RYAN PATRICK, JUDGE
177TH DISTRICT COURT

3

EXHIBIT 138 Page 260

County Auditor's Form 4255
Harris County, Texas (REV. 07/10)

**ATTORNEY FEES EXPENSE CLAIM**
**DISTRICT COURTS-COURT APPEARANCE**
UNDER ARTICLE 26.05, CODE OF CRIMINAL PROCEDURE
AS AMENDED

INSTRUCTIONS

Show only one defendant per claim.

Before payment can be authorized, each item must be completed legibly in ink.

Forward completed claim to the presiding judge for approval.

| Court No. | Defendant Name | Case Number(s) | Charge(s) |
|---|---|---|---|
| 177 | ANGELICA SERRANO | 1327734 | MURDER |

| **INDIVIDUAL CASE APPOINTMENT** | | Number of Court Days/Hours | RATE | TOTAL (presumptive max.) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **NON-TRIAL** | First Degree | 0 | $225/day | *$1,125 | |
| | Second Degree | | $175/day | *$875 | |
| | Third Degree, SJF, MRP/MAJ | | $125/day | *$625 | |
| **TRIAL** | First Degree | | $500/day | | |
| | Second Degree | | $400/day | | |
| | Third Degree, SJF, MRP/MAJ | | $300/day | | |
| **PRE-TRIAL HEARING WITH TESTIMONY & PSI HEARING** | | | $350/day | | |
| **OUT OF COURT HOURS (Must detail on Out-Of-Court Hours Log.)** | First Degree | 34.75 | $85/hour | $1,700 | 2,953.75 |
| | Second Degree | | $60/hour | $600 | |
| | Third Degree, SJF, MRP/MAJ | | $40/hour | $400 | |
| **INVESTIGATION** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to or affirmed to as accurate. Expert expenses paid per County policy. | | | $600/case | |
| **EXPERT TESTIMONY** | | | | $650/case | |
| **MENTAL HEALTH SUPPLEMENT (Must detail on Out-Of-Court Hours Log.)** | | | $50/hour | $250 | |
| **BILINGUAL SUPPLEMENT** | | | $50/day | $250 | |
| **AFTER HOURS SUPP.** (Trial/Hearing after 6:00 pm) | | | $50/hour | | |
| **OTHER** | | | | | |
| | | | | **TOTAL** | $2,953.75 |

*The presumptive maximum number of non-trial settings beyond a term assignment is four.

List date(s) of all Court Appearances. Attach any Out-of-Court Hours Log.

PAID ON PREVIOUS VOUCHER

RECORDER'S MEMORANDUM
This instrument is of poor quality at the time of imaging

**PERSONAL INFORMATION**

| Telephone Number | Bar Card Number |
|---|---|
| (713) 2378547 | 04831500 |

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 Buffalo Terrace   HT   77019

**CERTIFICATION**

I, _____CONNELL_____, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Tex. Code Crim. P. Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

I   did/did not   receive this appointment originally as a limited term assignment.
   (Circle One)                                                         (Attorney Initials)

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE   12th   DAY OF   May   A.D. 20 14

Approved _____
                              Judge, Presiding

_____
District Clerk, Deputy (Signature)

_____
Attorney at Law (Signature)

_____
Attorney Name (print legibly)

EXHIBIT 138 Page

COURT

County Auditor
Harris County, Texas (09/07)

# OUT OF COURT HOURS LOG

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 177 | 1327734 | ANGELICA SERRANO |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| 8/21/12 | MTG W/ CLT | .75 | |
| 10/18/12 | MTG W/ Clt / FAMILY | .50 | |
| 11/14/12 | MTG W/ EXP FAMILY | 1.75 | |
| 11/16/12 | MTG W/ CLT | 1.00 | |
| 1/3/13 | MTG W/ CLT / FAMILY | 1.25 | |
| 2/7/13 | MTG W/ CLT / FAMILY | .50 | |
| 3/29/13 | CONF W/ CLT x 3 | .75 (5.50) | |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| 5/25/12 | REC/REV ACTIVITY - OF | 2.00 | |
| 7/28/12 | REVIEW DA - City A | 2.00 | |
| 7/12/13 | REC/REV NOTICE ACCUS/STATE | 1.25 (5.25) | |
| | | | |
| | | | |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC |
|---|---|---|---|
| 5/26/12 | EVID FOR USE ON TRIAL | 2.25 | |
| 9/29/12 | EVID FOR LEGAL ISSUES | 2.00 | |
| 2/1/13 | REVIEW DA'S STMT | 1.00 | |
| 3/21/13 | REVIEW LEGAL ISSUES W/ DG/LOB | 1.00 | |
| 4/9/13 | PREP TRIAL NOTEBOOK | 2.50 | |
| 6/20/13 | REVIEW EXTRANEOUS IN GALVESTON | 1.00 | |
| 8/2/13 | WRK ON BOND - NEW CASE | 1.00 (12.75) | |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| 4/20/13 | PREP FOR INVESTIGATION/CONF W/ CG MOTION / LTR TO INV - ATT/REP | 3.00 | |
| 5/29/13 | REC/REV INV. REPORT | 1.00 | |
| 6/20/13 | REC/REV INV. REPORT | 3.00 | |
| 6/9/13 | PREP FOR TRIAL REC/REV INV. REPORTS / PREP FOR TRIAL | 1.75 | |
| 7/3/13 | REC/REV INV. REPORT - PREP FOR TRIAL | 1.50 | |
| 7/23/13 | REC/REV INV. REPORT / TRIAL PREP | 1.00 (11.25) | |

TOTAL 34.75

## PERSONAL INFORMATION

| | Telephone Number | Bar Card Number |
|---|---|---|
| | (713) 237 8547 | 04831500 |

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 Buffalo Terrace HT 77019

## CERTIFICATION

I, R P CONNELLY , swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 12 DAY OF ___ A.D. 20__

Approved _____

_____ Judge, Presiding

_____ Attorney at Law (Signature)
R P CONNELLY

EXHIBIT 138 District Clerk Deputy (Signature)

_____ Attorney Name (print legibly)

COURT

NO. 1327734

| | | |
|---|---|---|
| **THE STATE OF TEXAS** | § | **IN THE DISTRICT COURT OF** |
| | § | |
| **V.S.** | § | **HARRIS COUNTY, TEXAS** |
| | § | |
| **ANGELICA SERRANO** | § | **177TH JUDICIAL DISTRICT** |

## MOTION FOR PAYMENT OUTSIDE PRESUMPTIVE MAX

TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW, R.P. CORNELIUS, attorney of record for ANGELICA SERRANO, and respectfully files this Motion For Payment Outside Presumptive Max and would show the Court the following:

### I.

Counsel was appointed to represent this defendant on November 21, 2011. Said defendant was charged in this case with murder, a first degree felony.

### II.

Counsel spent a significant amount of time preparing this matter for trial. However, on trial date the case was dismissed.

### III.

Counsel is seeking payment for a total of 34.75 additional out-of-court hours on this matter. **(Counsel has been paid for five (5) court settings on a previous voucher, as well as for twenty (20) out of court hours).**

### IV.

Said additional time includes (5.50) hours of out-of-court time in jail visits and written correspondence with defendant, (5.25) hours of out-of-court time researching records, (11.25) hours of out-of-court time in conference with the District Attorney or court personnel, and (12.75) hours of out-of-court time researching legal matters and preparing for trial.

**FILED**
Chris Daniel
District Clerk

MAY 1 2 2014

Time:_____
                    Harris County, Texas
By_____
                    Deputy

EXHIBIT 138 Page 263

WHEREFORE PREMISES CONSIDERED, appointed counsel respectfully requests this Honorable Court to order payment for 34.75 out-of-court hours in the matter.

Respectfully submitted,

R.P. CORNELIUS
2028 Buffalo Terrace
Houston, Texas 77019
(713) 237-8547
State Bar No. 04831500
ATTORNEY FOR DEFENDANT

EXHIBIT 138 Page 264

NO. 1327734

| | | |
|---|---|---|
| THE STATE OF TEXAS | § | IN THE DISTRICT COURT OF |
| | § | |
| V.S. | § | HARRIS COUNTY, TEXAS |
| | § | |
| ANGELICA SERRANO | § | 177TH JUDICIAL DISTRICT |

## ORDER

On this _____ day of _____, 2014, came on to be heard appointed trial counsel's Motion For Payment Outside Presumptive Max.

Said motion is hereby granted/denied and IT IS ORDERED that appointed trial counsel is to be paid _____ hours for out-of-court time spent on this case.

_____
RYAN PATRICK, JUDGE
177TH DISTRICT COURT

3

EXHIBIT 138 Page 265

County Auditor's Form
Harris County, TX (REV. 1/13)

**ATTORNEY FEES EXPENSE CLAIM**
**DISTRICT COURTS-COURT APPEARANCE**
UNDER ARTICLE 26.05, CODE OF CRIMINAL PROCEDURE
AS AMENDED

**INSTRUCTIONS**

Show only one defendant per claim.

Before payment can be authorized, each item must be completed legibly in ink.

Forward completed claim to the presiding judge for approval.

| Court No. | Defendant Name | Case Number(s) | Charge(s) |
|---|---|---|---|
| 174 | BERNARDO SERRANO | 1385567 | BURG HAB |

| **INDIVIDUAL CASE APPOINTMENT** | | Number of Court Days/Hours | RATE | TOTAL (presumptive max.) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **NON-TRIAL** | First Degree | | $225/day | *$1125 | |
| | Second Degree | 4 | $175/day | *$875 | 700ºº |
| | Third Degree, SJF, MRP/MAJ | | $125/day | *$625 | |
| **TRIAL** | First Degree | | $500/day | | |
| | Second Degree | 4 | $400/day | | 1600ºº |
| | Third Degree, SJF, MRP/MAJ | | $300/day | | |
| **PRE-TRIAL HEARING WITH TESTIMONY & PSI HEARING** | | | $350/day | | |
| **OUT OF COURT HOURS (Must detail on Out-Of-Court Hours Log.)** | First Degree | | $85/hour | $1,700 | |
| | Second Degree | 23.50 | $60/hour | $600 | 1410.00 |
| | Third Degree, SJF, MRP/MAJ | | $40/hour | $400 | |
| **INVESTIGATION** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to or affirmed to as accurate. Expert expenses paid per county policy. | | | $600/case | |
| **EXPERT** | | | | $650/case | |
| **MENTAL HEALTH SUPPLEMENT (Must detail on Out-Of-Court Hours Log.)** | | | $50/hour | $250 | |
| **BILINGUAL SUPPLEMENT** | | | $50/day | $250 | |
| **AFTER HOURS SUPP. (Trial/Hearing after 6:00 pm)** | | | $50/hour | | |
| **OTHER** | | | | | |
| | | | | TOTAL $ | 3,718ºº |

*The presumptive maximum number of non-trial settings beyond a term assignment is four.

**List date(s) of all Court Appearances. Attach any Out-of-Court Hours Log.**
N: 6/6/13; 7/7/13; 8/12/13; 10/8/13
Th: 5/5/14; 5/6/14; 5/7/14; 5/8/14

**PERSONAL INFORMATION**

Telephone Number 713.237.8547

Bar Card Number 04831500

Mailing Address (Number, Street, Suite, City, State, Zip Code)
3028 BUFFALO TERRACE HOU TX 77019

**CERTIFICATION**

I, RP CORNELIUS, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Tex. Code Crim. P. art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

I did/did not (Circle One) receive this appointment originally as a limited term assignment. (Attorney Initials) RPC

Attorney at Law (Signature) _____

Attorney Name (print legibly) RP CORNELIUS

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 12 DAY OF May A.D. 20 14

District Clerk Deputy (Signature) _____

The above fees, including any fees which exceed the presumptive maximum fees set forth herein were reviewed by this court and determined to be both reasonable and necessary and are hereby approved for payment.

Approved _____ Judge Presiding

EXHIBIT 138 Page 266

RECORDER'S MEMORANDUM
This instrument is of poor quality at the time of imaging

COURT

# OUT OF COURT HOURS LOG

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 174 | 1385567 | BERNARDO SERRANO |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| 5/10/13 | WRITTEN CORRESPOND W/ CLIENT | .75 | |
| 8/5/13 | WRITTEN CORRES PON W/ CLI | .50 | |
| 3/11/14 | WRITTEN CORRESPOND W/ CLI | 1.50 | |
| | | | |
| | | | |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END |
|---|---|---|
| 5/3/13 | Conf w/ FAMILY | .50 |
| 6/3/13 | Conf w/ FAMILY | .50 |
| 6/5/13 | REVIEW CASE w/ FAMILY | .50 |
| 2/14 | Conf w/ FAMILY x2 | 1.00 |
| | | |
| | | |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| 8/2/13 | REVIEW ON - DISCOVERY | 1.25 | |
| 9/2/13 | REVIEW - OUTLINE ON FOR COURT. | 2.25 | |
| | | | |
| | | | |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC |
|---|---|---|---|
| 5/10/13 | Prepare for - IN MOTION | .75 | |
| 6/6/13 | EVID CODE / PSY ISSUES | .75 | |
| 10/7/13 | TRIAL PREP | 1.00 | |
| 3/11/14 | REC/REV/ NOTICE | .75 | |
| 4/15/14 | TRIAL NSELLEN | 2.00 | |
| 5/5/14 | TRIAL PREP | 3.00 | |
| 5/6/14 | TRIAL PREP | 2.50 | |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| 5/2/14 | Conf DA - REVIEW STATUS | 3.00 | |
| | | | |
| | | TOTAL 23.50 | |

## PERSONAL INFORMATION

Telephone Number (713) 237 8547

Bar Card Number 04831500

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 Buffalo Terrace   HT 77019

## CERTIFICATION

I, R.P. CORNELIUS , swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 12 DAY OF May A.D. 20 14

Approved _____
Judge, Presiding

_____ R.P. CORNELIUS
Attorney at Law (Signature)

District Clerk Deputy (Signature)

EXHIBIT 138 Page 267

Attorney Name (print legibly)

COURT

County Auditor's Form No.
Harris County, Texas (REV. 07/10)

**ATTORNEY FEES EXPENSE CLAIM**
**DISTRICT COURTS–COURT APPEARANCE**
UNDER ARTICLE 26.05, CODE OF CRIMINAL PROCEDURE
AS AMENDED

**INSTRUCTIONS**

Show only one defendant per claim.

Before payment can be authorized, each item must be completed legibly in ink.

Forward completed claim to the presiding judge for approval.

| Court No. | Defendant Name | Case Number(s) | Charge(s) |
|---|---|---|---|
| 339 | ERIK SHARP | 1381171 | BURG HAB |

| **INDIVIDUAL CASE APPOINTMENT** | | Number of Court Days/Hours | RATE | TOTAL (presumptive max.) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **NON-TRIAL** | First Degree | | $225/day | *$1,125 | |
| | Second Degree | 4 | $175/day | *$875 | 700 |
| | Third Degree, SJF, MRP/MAJ | | $125/day | *$625 | |
| **TRIAL** | First Degree | | $500/day | | |
| | Second Degree | | $400/day | | |
| | Third Degree, SJF, MRP/MAJ | | $300/day | | |
| **PRE-TRIAL HEARING WITH TESTIMONY & PSI HEARING** | | | $350/day | | |
| **OUT OF COURT HOURS (Must detail on Out-Of-Court Hours Log.)** | First Degree | | $85/hour | $1,700 | |
| | Second Degree | 7.50 | $60/hour | $600 | 450 |
| | Third Degree, SJF, MRP/MAJ | | $40/hour | $400 | |
| **INVESTIGATION** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to or affirmed to as accurate. Expert expenses paid per County policy. | | | $600/case | |
| **EXPERT TESTIMONY** | | | | $650/case | |
| **MENTAL HEALTH SUPPLEMENT (Must detail on Out-Of-Court Hours Log.)** | | | $50/hour | $250 | |
| **BILINGUAL SUPPLEMENT** | | | $50/day | $250 | |
| **AFTER HOURS SUPP. (Trial/Hearing after 6:00 pm)** | | | $50/hour | | |
| **OTHER** | | | | | |
| | | | | **TOTAL $** | 1150.00 |

*The presumptive maximum number of non-trial settings beyond a term assignment is four.

**List date(s) of all Court Appearances. Attach any Out-of-Court Hours Log.**

NT: 4/11/13; 5/9/13; 5/29/13; 7/23/13

**PERSONAL INFORMATION**

Telephone Number: (713) 237-8547

Bar Card Number: 04831500

Mailing Address (Number, Street, Suite, City, State, Zip Code): 7028 BUFFALO TERRACE HOU TX 77019

**CERTIFICATION**

I, RP CORNELIUS, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Tex. Code Crim. P. Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

I did / did not receive this appointment originally as a limited term assignment. RPC
(Circle One) (Attorney Initials)

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 2 DAY OF July A.D. 20 12

Approved _____
Judge, Presiding

_____ Attorney at Law (Signature)
District Clerk Deputy (Signature)
RP CORNELIUS
Attorney Name (print legibly)

EXHIBIT 138

**COURT**

County Auditor
Harris County, Texas (09/07)

# OUT OF COURT HOURS LOG

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 337 | 1381171 | ERIK SHARP |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| 3/22/13 | WRITTEN CORRESPONDENCE CLT | 75 | |
| | | | |
| | | | |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END |
|---|---|---|
| 3/22/13 | Conf w/ FAMILY x2 | .50 |
| | | |
| | | |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| 5/8/13 | REVIEW CMES + OR | 1.00 | |
| 5/28/13 | REVIEW ST'S FILE | 1.00 | |
| | | | |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC |
|---|---|---|---|
| 3/22/13 | Prepare Pre Tr MOTIONS | .75 | |
| 5/8/13 | REVIEW PON PSY / LEGAL ISSUES | 1.50 | |
| 5/10/13 | REVIEW LEGAL ISSUES | 1.00 | |
| 7/22/13 | EVALUATE FOR PLEA / TRIAL | 1.00 | |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| | | | |
| | | TOTAL 7.50 | |
| | | | |

## PERSONAL INFORMATION

Telephone Number
(713) 237-8547

Bar Card Number
04831500

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 BUFFALO TERRACE HOU TX 77019

## CERTIFICATION

I, RP CORNELIUS , swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 24 DAY OF July A.D. 20 13

Approved _____
Judge, Presiding

RP CORNELIUS Attorney at Law (Signature)

_____
District Clerk Deputy (Signature)

RP CORNELIUS
Attorney Name (print legibly)

EXHIBIT 138 Page 269

COURT

County Auditor's Form 46-1C
Harris County, Texas (REV 09/07)

**ATTORNEY FEES EXPENSE CLAIM**
**DISTRICT COURTS–CAPITAL CASE**
UNDER ARTICLE 26.05, CODE OF CRIMINAL PROCEDURE
AS AMENDED

**INSTRUCTIONS**
Show only one defendant per claim.
Before payment can be authorized, each item must be completed legibly in ink.
Forward completed claim to the presiding judge for approval.

Court No. 248   Defendant Name: BRUCE JAMR SLOAN   P11

| **CAPITAL CASE** | | Number of Court Days/Hours | RATE | TOTAL (presumptive maximum) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **DEATH CAPITAL 1ST CHAIR** | Non-Trial Appearance | | $400/day | | |
| | Voir Dire | | $600/day | | |
| | Trial/Hearing with Testimony | | $800/day | | |
| | Out-of-Court Hours* | | $100/hour | $12,000 | |
| **DEATH CAPITAL 2ND CHAIR** | Non-Trial Appearance | | $400/day | | |
| | Voir Dire | | $500/day | | |
| | Trial/Hearing with Testimony | | $700/day | | |
| | Out-of-Court Hours* | | $80/hour | $9,600 | |
| **DEATH CAPITAL FLAT RATE** | Includes all fees except investigation costs, expert witness fees, and witness travel costs. Flat rate applies only if testimony begins in the guilt/innocence phase of trial. Otherwise, the daily and hourly rates apply. | | 1ST CHAIR | $35,000 | |
| | | | 2ND CHAIR | $30,000 | |
| **NON-DEATH CAPITAL** | Non-Trial Appearance | 8 | $400/day | $3,200 | 3,200 |
| | Trial/Hearing with Testimony | 5 | $800/day | | 4,000 |
| | Out-of-Court Hours* | 121.50 | $100/hour | $5,000 | 12,150 |
| **INVESTIGATION EXPERT TESTIMONY** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to or affirmed to as accurate. Expert expenses paid per County policy. | | | | 3,084.66 |
| **MENTAL HEALTH SUPPLEMENT*** | | | $50/hour | $250 | |
| **BILINGUAL SUPPLEMENT** | | | $50/day | $250 | |
| **AFTER HOURS SUPP.** (Trial/Hearing after 6:00 pm) | | | $50/hour | | |
| **OTHER** | | | | | |
| | | | | **TOTAL $** | 15,234.66 |

*Must detail on Out-Of-Court Hours Log.

List date(s) of all Court Appearances. Attach Out-of-Court Hours Log.
NT: 9/29/10, 11/8/10, 12/8/10, 1/24/11, 3/3/11, 4/19/11, 6/16/11, 8/4/11
TR: 5/21/12, 5/22/12, 5/23/12, 5/24/12, 5/25/12

RECORDER'S MEMORANDUM
This instrument is of poor quality at the time of imaging

**PERSONAL INFORMATION**
Telephone Number ( ) 237 8547    Bar Card Number 04831500
Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 Buffalo Terrace HT 77019

**CERTIFICATION**
I, RP Cornelius, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment, according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 27 DAY OF June A.D. 20 12

Approved _____
_____ Judge, Presiding
EXHIBIT 138 Page ___
_____ District Clerk Deputy (Signature)

RP CORNELIUS _____ Attorney at Law (Signature)
_____ Attorney Name (print legibly)

NO. 1278256

| | | |
|---|---|---|
| THE STATE OF TEXAS | § | IN THE DISTRICT COURT OF |
| V.S. | § | HARRIS COUNTY, TEXAS |
| ANDRE JAMAL SLOAN | § | 248TH JUDICIAL DISTRICT |

## MOTION FOR PAYMENT OUTSIDE PRESUMPTIVE MAX

TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW, R.P. CORNELIUS, attorney of record for **ANDRE JAMAL SLOAN**, and respectfully files this Motion For Payment Outside Presumptive Max and would show the Court the following:

I.

Counsel was appointed to represent this defendant on September 21, 2010.  Said defendant was charged with capital murder.  The State did not seek the death penalty.

II.

Counsel has made a total of nine (9) non-issue court appearances on this matter, but seeks payment for only eight (8); and five (5) trial appearances.

III.

Counsel spent a very significant amount of time preparing this matter for trial.

IV.

Counsel is seeking payment for a total of 121.50 out-of-court hours on this matter.

V.

Counsel spent (12.00) hours of out-of-court time in personal conversation or written communication with defendant; (3.75) hours of out-of-court time in actual conversation with family of defendant in preparation for trial;  (31.75) hours of out-of-court time reviewing documents; (52.50) hours of out-of-court time preparing for trial or on legal research; and (21.50) hours of out-of-court time in negotiations and conversations with prosecutors, conferences with private investigators, or communicating with the Court and the Court's personnel.

Chris Daniel
District Clerk

JUN 27 2012

Time _____

Harris County, Texas

EXHIBIT 138 Page 271        By _____
Deputy

WHEREFORE PREMISES CONSIDERED, appointed counsel respectfully requests this

Honorable Court to order payment for 121.50 out-of-court hours in the matter.

Respectfully submitted,

R.P. CORNELIUS
2028 Buffalo Terrace
Houston, Texas 77019
(713) 237-8547
State Bar No. 04831500
ATTORNEY FOR DEFENDANT

EXHIBIT 138 Page 272

993

NO. 1278256

| THE STATE OF TEXAS | § | IN THE DISTRICT COURT OF |
| | § | |
| V.S. | § | HARRIS COUNTY, TEXAS |
| | § | |
| ANDRE JAMAL SLOAN | § | 248TH JUDICIAL DISTRICT |

## ORDER

On this ___JUN 2 7 2012___ day of _____, 2012, came on to be heard appointed trial counsel's Motion For Payment Outside Presumptive Max.

Said motion is hereby granted/denied and IT IS ORDERED that appointed trial counsel is to be paid _for all_ hours for out-of-court time spent on this matter.

JUN 2 7 2012

JOAN CAMPBELL, JUDGE
248TH DISTRICT COURT

3

Unofficial Copy Office of Marilyn Burgess District Clerk

EXHIBIT 138 Page 273

Defendant's Name: _Sloan, Andre J._ Cause No. _1278256_ Date: _6-26-12_
Attorney Name: _R F Cornelius_ Performed by: _Genetta Kimbrough_

## ATTORNEY FEES EXPENSE CLAIM CHECK LIST:
## CAPITALS, CAPITAL APPEALS, & 11.071 WRITS OF HABEAS CORPUS

| | | Yes | No | Comments |
|---|---|---|---|---|
| 1) | Confirmed correct court number on claim? | ☑ | ☐ | |
| 2) | Confirmed correct defendant's name on claim? | ☑ | ☐ | |
| 3) | Confirmed correct cause number on claim? | ☑ | ☐ | |
| 4) | Multiple cases on claim form? | ☐ | ☑ | |
| 5) | Non-Death Capital Case? | ☑ | ☐ | Please circle one: Disposed by Trial or Plea |
| 6) | Death Case? | ☐ | ☑ | Please circle one: Disposed by Trial or Plea |
| 7) | Same offense throughout LQY9 history? | ☑ | ☐ | |
| 8) | Capital – Appeal? | ☐ | ☑ | |
| 9) | 11.071 Writ? | ☐ | ☑ | |
| 10) | Service dates before January 1, 2002? | ☐ | ☑ | |
| 11) | Correct claim form submitted for payment? | ☑ | ☐ | |
| 12) | Attorney Appointment Order in case history on LQY9 screen in JIMS? | ☑ | ☐ | |
| 13) | Attorney approved for capital appointment in FDAMS? | ☑ | ☐ | |
| 14) | Dates of court appearances listed on claim? | ☑ | ☐ | |
| | a. Confirmed with history in the LQY8 screen? | ☑ | ☐ | |
| 15) | If claiming out-of-court hours, is the out-of-court hours form completed and attached? | ☑ | ☐ | |
| | a. Is it mathematically accurate? | ☑ | ☐ | |
| | b. Does it match days/hours listed on the claim? | ☑ | ☐ | |
| 16) | On 11.071 Writs, is the Appointed Counsel Hourly Worksheet completed detailing services performed, dates, and times attached? | ☐ | ☐ | _N/A_ |
| | a. Are the hours mathematically accurate? | ☐ | ☐ | |
| | b. Does it match the amount requested on the claim? | ☐ | ☐ | |
| 17) | If an 11.071 Writ, is the claim eligible for reimbursement from the state? | ☐ | ☐ | _N/A_ |
| | If no, why not | | | |
| 18) | Are expenses requested on claim? | ☑ | ☐ | |
| 19) | Expense invoices attached? | ☑ | ☐ | |
| 20) | Do the expense invoices detail services performed, dates and times? | ☑ | ☐ | |
| | a. Is it mathematically accurate? | ☑ | ☐ | |
| | b. Does it match the amount requested on the claim? | ☑ | ☐ | |
| 21) | Is written court approval for expenses attached? | ☑ | ☐ | |
| 22) | Is the expense amount on the claim equal to or less than the amount approved by the court? | ☑ | ☐ | |
| 23) | Correct county mileage rate used? | ☑ | ☐ | |
| 24) | Correct claim line item used? | ☑ | ☐ | |
| 25) | Claim amounts within limits? | ☑ | ☐ | _OVER YAE MAX_ |
| 26) | If claim is totaled, is it mathematically accurate? | ☑ | ☐ | |

Computations:
8 · x
400 · =
3,200·00
5 · x
800 · =
4,000·00
121·5 x
100 · =
12,150·00
0·00 *
12,150·00 +
3,084·66 +
15,234·66 *

RECORDER'S MEMORANDUM
This instrument is of poor quality at the time of imaging

Attorney Expense: $ _12,150.00_
Expert Expense: $ _3084.66_

TOTAL REQUESTED: $ _15,234.66_

EXHIBIT 158 Page 274

Official Copy Office of Marilyn Burgess District Clerk

County Auditor
Harris County, Texas (09/07)

# OUT OF COURT HOURS LOG PG 1

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 248 | 1347009 | ANDRE JUAN SLOAN (1)1992 |
| | 1278256 | |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME – BEGIN | INTERVIEW TIME – END | WAIT TIME |
|---|---|---|---|
| 9/21/10 | WRITTEN CORRESPOND w/ CLA | .75 | 5/8/12 TOJAIL – TMA REP 3.00 |
| 10/3/10 | WRITTEN CORRESPOND w/ CLA | 1.00 | (12.00) |
| 3/3/11 | WRITTEN CORRESPOND w/ CL - OR | 1.25 | |
| 5/25/11 | WRITTEN CORRESPOND w/ CLA | 1.00 | |
| 1/5/12 | TO JAIL-REP FOR TMR | 2.00 | |
| 2/6/12 | WRITTEN CORRES w/ CLA | .75 | |
| 2/16/12 | WRITTEN CORRESPOND w/ CLA | .50 | |
| 3/7/12 | WRITTEN CORRESPOND w/ CLA | 1.00 | |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME – BEGIN | INTERVIEW TIME – END |
|---|---|---|
| 9/28/10 | Conf w/ wife x2 | .75 |
| 9/29/10 | Wit w/ Family | 1.00 |
| 10/6/10 | Conf w/ Family | 1.00 |
| 8/23/11 | Conf w/ wife x2 | .50 |
| 2/29/12 | Conf w/ wife | .50 (3.75) |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY | |
|---|---|---|---|---|
| 11/3/10 | Review File | .75 | 6/15/11 REVIEW FILE | 1.00 |
| 11/8/10 | REVIEW ST'S File - Conviction | 1.00 | 8/3/11 REVIEW FILE FOR MITIGAT | 1.50 |
| 11/29/10 | BEGIN REVIEW OF OR | 1.50 | 10/7/11 REVIEW DOCUMENT | 2.50 |
| 11/30/10 | REVIEW OF OR | 1.50 | 1/4/12 REVIEW NEW DISC | 3.25 |
| 12/21/10 | REVIEW FOR D | 2.50 | 1/9/12 REVIEW CERT FILE | .25 |
| 3/1/11 | REVIEW FOR MITIGATION | 2.50 | 1/9/12 REVIEW - NEW DISC | 1.00 |
| 4/18/11 | REVIEW ST'S FILE | 2.00 | 2/4/12 REV INV REPORTS | 2.00 |
| 4/7/11 | REVIEW EXTRANEOUS (DALLAS) | 1.50 | | (24.75) |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC | |
|---|---|---|---|---|
| 10/3/10 | Prepare Pre-Tr MOTION | 1.00 | 1/23/12 REVIEW D'S STATS | 2.00 |
| 12/6/10 | REVIEW LEGAL ISSUES - STAT'S | 2.00 | 1/27/12 REVIEW A' JUST | .75 |
| 7/16/11 | REVIEW FOR MITIGATION | 1.00 | 3/3/12 TRIAL PREP | 3.00 |
| 9/6/11 | TRIAL PREP | 2.50 | 3/6/12 REVIEW D STMT | 1.50 |
| 10/4/11 | TRIAL PREP | 1.50 | 4/7/12 TRIAL PREP | 3.50 |
| 12/6/11 | TRIAL PREP | 3.00 | 4/23/12 TRIAL PREP | 2.00 |
| 1/4/12 | TRIAL PREP | 2.00 | 5/2/12 REC/REV NOTICE 5X4 | 1.75 (30.00) |
| 1/16/12 | TRIAL PREP | 2.50 | | |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY | |
|---|---|---|---|---|
| 9/21/10 | MTG w/ D | .50 | 1/18/12 Conf w/ D/TMA @ CT | 1.00 |
| 10/21/10 | MTG w/ D | .25 | 1/19/12 Conf w/ INV @ CT | 1.00 |
| 11/2/10 | Conf w/ D x 2 | .25 | 1/20/12 Conf w/ INV/REGMA | 1.50 |
| 1/18/10 | Conf w/ CONCEALED SPD | .50 | 2/1/12 Conf w/ INV - TMA REP | 3.00 |
| 1/3/11 | Prep File FOR INVESTIGATION | 2.00 | 3/1/12 Conf w/ D - TMA REP | .50 |
| 8/23/11 | PREP FOR INVESTIGATION | .25 | 3/7/12 MTG w/ CT - TMA REV | 1.00 |
| 1/4/12 | WRITTEN OBLIGATION w/ INV. | 1.00 | 3/3/12 REV INV x 3 | .75 |
| 1/7/12 | Conf w/ INV | .25 | 3/15/12 REV INV x 2 | .50 (13.75) |

## PERSONAL INFORMATION

| | Telephone Number | Bar Card Number |
|---|---|---|
| ▮▮▮▮▮▮▮ | 7,237 8347 | 04831500 |

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 Buffalo Terrace HT 77019

## CERTIFICATION

I, RP CONNELLY , swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE _____ DAY OF JUN 2 7 2012 A.D. 20____

Approved _____

_____ Judge, Presiding

RP CONNELLY
Attorney at Law (Signature)

_____ District Clerk Deputy (Signature)

Attorney Name (print legibly)

EXHIBIT 138 Page 275

COURT

# OUT OF COURT HOURS LOG  15990

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 248 | 1347009 | ANDRE JAVAR SLOAN  PG 2 |

(278256)

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| | | | 2.00 |
| | | | |
| | | | |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END |
|---|---|---|
| | | 3.75 |
| | | |
| | | |

## RECORDS RESEARCH

DESCRIPTION OF ACTIVITY 24.75

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| 3/6/12 | Recd Rev Newfull Dr. | 1.00 | |
| 3/15/12 | Recd Rev Docs From Clerk's Ofc | 1.00 | |
| 5/3/12 | Recd Rev INV. Reports | 3.00 | |
| 5/14/12 | Recd Rev INV. Report | 2.00 | (7.00) |

21.75

## LEGAL RESEARCH

GENERAL TOPIC 30.00

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC |
|---|---|---|---|
| 5/6/12 | Trial Prep | 2.00 | 5/23/12 Trial Prep 3.00 |
| 5/9/12 | Review D's Stmts Nucafkhhos | 4.00 | 5/24/12 Trial Prep 2.50 |
| 5/12/12 | Trial Prep | 2.00 | 22.50 |
| 5/16/12 | Trial Prep | 1.50 | |
| 5/17/12 | Trial Prep | 1.25 | |
| 5/?/12 | Prep For V/D -15%? | 3.00 | 32.50 |
| 5/22/12 | Trial Prep | 3.25 | |

## OTHER

DESCRIPTION OF ACTIVITY 13.75

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| 3/6/12 | MTG W/ DEF/Co/INV | 1.00 | |
| 3/3/12 | MTG W/ DEF - CW TO HCSO | 1.50 | |
| 5/14/12 | CW MTG Co/Trial Prep | 3.00 | 21.50 |
| 5/15/12 | MTG W/ INV - Rev Report | 3.25 | (7.75) GRAND TOTAL 21.50 |

## PERSONAL INFORMATION

| Telephone Number | Bar Card Number |
|---|---|
| 7 237 8547 | 04831500 |

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2023 Buffalo Terrace HT 77019

## CERTIFICATION

I, __M. Cornelius__ , swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE _____ DAY OF JUN 2 7 2012 A.D. 20 ___

Approved _____

Judge, Presiding

_M. Cornelius_  Attorney at Law (Signature)

District Clerk Deputy (Signature)

Attorney Name (print legibly)

EXHIBIT 138 Page 1

COURT

NO. 1278256

| | | |
|---|---|---|
| THE STATE OF TEXAS | § | IN THE DISTRICT COURT OF |
| | § | |
| V.S. | § | HARRIS COUNTY, TEXAS |
| | § | |
| ANDRE JAMAL SLOAN | § | 248TH JUDICIAL DISTRICT |

## ORDER

On this _____ day of __JUN 2 7 2012__, 2012, came on to be heard DEFENDANT'S IN

CAMERA MOTION FOR OUT OF COURT EXPENSE and it is the Order of the Court that said

motion should be granted.

It is the Order of the Court that an amount of *For all req uested*, is approved for additional

out of court expenses consistent with this motion.  If additional funds are needed trial counsel is

directed to make an additional request. JUN 2 7 2012

_____
Judge, 248th District Court
of Harris County, Texas

3

EXHIBIT 138 Page 277

# Gradoni & Associates

Professional Investigative Services
*State License A5741*

---

**BILL TO**

Skip Cornelius
2028 Buffalo Terrace
Houston, Texas 77019

**Invoice**

| DATE | INVOICE # |
|------|-----------|
| 5/31/2012 | 17080 |

| DESCRIPTION | AMOUNT |
|-------------|--------|
| FOR PROFESSIONAL SERVICES   TIN█████████ | |
| | |
| Re: State of Texas vs. Andre Sloan | |
| Cause #1347009, 248th District Court | |
| Our File 11-12-0572, Statement #1 | |
| | |
| Description of Activity: | |
| See Attached Affidavit | |
| | |
| Services: | |
| 65.7 hours @ $40.00 per hour | 2,628.00 |
| | |
| Expenses: | |
| 492 miles @ .555 per mile | 273.06 |
| Parking | 30.00 |
| Word Processing | 46.50 |
| Computerized searches | 86.00 |
| Clerical | 21.10 |
| | |
| Subtotal | 3,084.66 |
| Tax Exempt | 0.00 |

| Payment due upon receipt.  Thank you! | **Total** | **$3,084.66** |
|---|---|---|

2611 Cypress Creek Pkwy, Suite C100  •  Houston, Texas 77068  •  (281) 440-0800  •  Fax (281) 440-0208

EXHIBIT 138 Page 278

## HARRIS COUNTY CRIMINAL APPOINTMENT
## TIME & MILEAGE LOG
### Invoice #17080

Attorney: R.P. Cornelius

Defendant: Andre Sloan

Cause #: 1347009      Court: 248th      Statement #: 1

| Date | Activity | Time | Miles | Park | Tolls |
|---|---|---|---|---|---|
| 12/21/11 | Review Offense Report, Brief with Client, Compile Overview of Report for Attorney, Set Investigative Tasks | 5.25 | | | |
| 1/4/12 | Jail Interview with Defendant, Compile Report | 4.00 | 46 | 5.00 | |
| 1/8/12 | Conduct Computerized Searches to Identify Eight Witness Addresses, Attempt to Make Contact with Witnesses | 4.50 | | | |
| 1/9/12 | Conduct Interview, Compile Report | 2.10 | | | |
| 1/11/12 | Conduct Two Interviews, Compile Reports | 3.40 | | | |
| 1/17/12 | Field Work, Attempts to Contact Witnesses | 3.60 | 58 | | |
| 1/18/12 | Conduct Interview, Compile Report | 1.60 | | | |
| 1/19/12 | Conduct Database Searches to Identify Witness Addresses | 2.25 | | | |
| 3/12/12 | Background Investigations Seven State Witnesses, Compile Reports | 3.20 | | | |
| 3/15/12 | Contacts with HPD, Public Records Request | 1.10 | | | |
| 3/26/12 | Jail Interview with Defendant, Compile Report | 2.20 | | | |
| 4/5/12 | Jail Interview with State Witness, Compile Report | 2.70 | 46 | 5.00 | |
| 4/9/12 | Field Work, Attempts to Locate Witnesses, Conduct Two Interviews, Compile Reports | 5.20 | 56 | | |
| 4/10/12 | Conduct Interview, Compile Report | 2.10 | | | |
| 4/12/12 | Field Work, Attempt to Locate Witnesses | 1.70 | 43 | | |
| 4/16/12 | Follow-up Jail Interview with State Witness | 2.30 | 46 | 5.00 | |
| 4/21/12 | Attempts to Locate Witnesses by Phone | 1.10 | | | |
| 4/26/12 | Field Work, Attempt to Locate Witness | 2.00 | 12 | | |
| 4/30/12 | Draft, File, Serve Two Subpoenas | 2.30 | 46 | 10.00 | |
| 5/18/12 | Follow-up Jail Interview with State Witness, Compile Report | 2.90 | 46 | 5.00 | |
| 5/19/12 | Field Work, Conduct Two Interviews, Compile Report | 3.80 | 51 | | |
| 5/20/12 | Conduct Interview, Compile Report | 1.90 | | | |
| 5/21/12 | Conduct Interview, Compile Report | 2.00 | | | |
| 5/23/12 | Field Work, Attempt to Locate Two Witnesses | 2.50 | 42 | | |

EXHIBIT 138 Page 279

| | | | 65.70 | 492 | $30.00 | |
|---|---|---|---|---|---|---|
| **Total** | | | | | | |

## AFFIDAVIT

I, James Gradoni, President of Gradoni & Associates, Inc., State of Texas licensed investigative firm, State License #A05741, do swear to and affirm, that the attached invoice/invoices, for services rendered are true and correct to the best of my belief and knowledge.

James Gradoni

SWORN TO AND SUBSCRIBED before me, the undersigned authority, on this 31st day of May , 2012, to certify, which witness my hand and seal of office.

NOTARY PUBLIC IN AND FOR
THE STATE OF TEXAS

My Commission Expires: 11/12/14

LISA E. ANDREWS
My Commission Expires
November 12, 2014

EXHIBIT 138 Page 280

| County Auditor's Form 40-1B Harris County, TX REV. 1/13) **ATTORNEY FEES EXPENSE CLAIM DISTRICT COURTS-COURT APPEARANCE** UNDER ARTICLE 26.05, CODE OF CRIMINAL PROCEDURE AS AMENDED | INSTRUCTIONS Show only one defendant per claim. Before payment can be authorized, each item must be completed legibly in ink. Forward completed claim to the presiding judge for approval. |

| Court No. | Defendant Name | Case Number(s) | Charge(s) |
|---|---|---|---|
| 338 | RHONDA SPARKS | 1350164 | AGG ASSLT w/ DW |

| **INDIVIDUAL CASE APPOINTMENT** | | Number of Court Days/Hours | RATE | TOTAL (presumptive max.) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **NON-TRIAL** | First Degree | | $225/day | *$1125 | |
| | Second Degree | 4 | $175/day | *$875 | 700 |
| | Third Degree, SJF, MRP/MAJ | | $125/day | *$625 | |
| **TRIAL** | First Degree | | $500/day | | |
| | Second Degree | 4 | $400/day | | 1600 |
| | Third Degree, SJF, MRP/MAJ | | $300/day | | |
| **PRE-TRIAL HEARING WITH TESTIMONY & PSI HEARING** | | | $350/day | | |
| **OUT OF COURT HOURS (Must detail on Out-Of-Court Hours Log.)** | First Degree | | $85/hour | $1,700 | |
| | Second Degree | 39.00 | $60/hour | $600 | 2340 |
| | Third Degree, SJF, MRP/MAJ | | $40/hour | $400 | |
| **INVESTIGATION** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to or affirmed to as accurate. Expert expenses paid per county policy. | | | $600/case | |
| **EXPERT** | | | | $650/case | |
| **MENTAL HEALTH SUPPLEMENT (Must detail on Out-Of-Court Hours Log.)** | | | $50/hour | $250 | |
| **BILINGUAL SUPPLEMENT** | | | $50/day | $250 | |
| **AFTER HOURS SUPP. (Trial/Hearing after 6:00 pm)** | | | $50/hour | | |
| **OTHER** | | | | | |
| | | | | TOTAL $ | 4640.00 |

*The presumptive maximum number of non-trial settings beyond a term assignment is four.

List date(s) of all Court Appearances. Attach any Out-of-Court Hours Log.
NT: 4/11/13, 4/25/13, 5/22/13, 9/3/13
TL: 9/9/13, 9/10/13, 9/11/13, 9/12/13

**PERSONAL INFORMATION**

| Telephone Number | Bar Card Number |
|---|---|
| 713, 237.8542 | 04831500 |

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 BUFFALO TERRACE HOU TX 77019

**CERTIFICATION**

I, RP CORNELIUS , swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Tex. Code Crim. P. art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing. RPC

I did/did not receive this appointment originally as a limited term assignment.
(Circle One)                                                                (Attorney Initials)

_____                         RP CORNELIUS
Attorney at Law (Signature)                                   Attorney Name (print legibly)

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 25 DAY OF Sept A.D. 20 13

_____
District Clerk Deputy (Signature)

The above fees, including any fees which exceed the presumptive maximum fees set forth herein were reviewed by this court and determined to be both reasonable and necessary and are hereby approved for payment.

Approved

_____
Judge Presiding

EXHIBIT 138 Page 281

COURT

# OUT OF COURT HOURS LOG

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 338 | 1350164 | RHONDA SPARKS |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| 4/16/13 | WRITTEN CORRESPONDENCE W/ CLIENT | .75 | |
| 4/22/13 | WRITTEN CORRESPONDENCE W/ CLIENT | .75 | |
| 5/9/13 | WRITTEN CORRESPONDENCE W/ CLIENT | .50 | |
| 5/17/13 | WRITTEN CORRESPONDENCE W/ CLIENT X 2 | .75 | |
| 6/20/13 | WRITTEN CORRESPONDENCE W/ CLIENT | 1.50 | |
| 8/27/13 | JAIL VISIT - TRIAL PREP | 2.00 | 6.25 |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END |
|---|---|---|
| 4/23/13 | C/ W FAMILY / REV DISCOVERY > 2.50 | |
| 5/11/13 | C/ W W/S X 3 | 1.50 |
| 5/22/13 | C/ W FAMILY x 3 | 1.00 |
| 8/29/13 | PREP W/S - TRIAL PREP | 2.75 |
| 9/1/13 | PREP W/S - TRIAL PREP | 3.50 |
| 9/3/13 | C/ W FAMILY x 8 | 1.00 |
| 9/5/13 | PREP W/S x 4 | .75 |  13. |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| 4/22/13 | REC/REV PSI / FILE MOTIONS / C/W DA / REVIEW FILE > | 3.00 | |
| 5/10/13 | REVIEW DA - DOCS - PHOTOS ETC | 3.00 | |
| 7/12/13 | REC/REV NOTICES FROM STATE | .75 | |
| 7/15/13 | REC/REV NOTICES - C/W DA | 1.25 | |
| 9/5/13 | REC/REV DOCS FOR TRIAL | 1.00 | 9.00 |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC |
|---|---|---|---|
| 4/16/13 | Prepare Pre-Tr Motions | .75 | |
| 4/22/13 | Review Legal Issues in Case | 1.50 | |
| 7/3/13 | Trial Prep | 1.00 | |
| 7/15/13 | Trial Prep | 1.50 | |
| 9/9/13 | Trial Prep | 3.50 | |
| 9/10/13 | Trial Prep | 2.50 | 10.75 |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| | | | |
| | | | |
| | | TOTAL 39.00 | |

## PERSONAL INFORMATION

Telephone Number  713, 237. 8547  Bar Card Number  04831500

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 BUFFALO TERRACE HOU TX 77019

## CERTIFICATION

I, RP CORNELLIUS , swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 25 DAY OF Sept A.D. 20 13

Approved _____

_____ Judge, Presiding

RP CORNELLIUS Attorney at Law (Signature)

EXHIBIT 138 Page 1 District Clerk Deputy (Signature)

RP CORNELLIUS Attorney Name (print legibly)

COURT

County Auditor's Form 4671B
Harris County, TX (REV 1/13)

**ATTORNEY FEES/EXPENSE CLAIM**
**DISTRICT COURTS-COURT APPEARANCE**
UNDER ARTICLE 26.05, CODE OF CRIMINAL PROCEDURE
AS AMENDED

**INSTRUCTIONS**

Show only one defendant per claim.

Before payment can be authorized, each item must be completed legibly.

Forward completed claim to the presiding judge for approval.

| Court No. | Defendant Name | Case Number(s) | Charge(s) |
|---|---|---|---|
| 185 | RUBEN STERGIOU | 1363054 | PCS |

| **INDIVIDUAL CASE APPOINTMENT** | | Number of Court Days/Hours | RATE | TOTAL (presumptive max.) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **NON-TRIAL** | First Degree | | $225/day | *$1125 | |
| | Second Degree | | $175/day | *$875 | |
| | Third Degree, SJF, MRP/MAJ | 4 | $125/day | *$625 | 500 |
| **TRIAL** | First Degree | | $500/day | | |
| | Second Degree | | $400/day | | |
| | Third Degree, SJF, MRP/MAJ | | $300/day | | |
| **PRE-TRIAL HEARING WITH TESTIMONY & PSI HEARING** | | | $350/day | | |
| **OUT OF COURT HOURS (Must detail on Out-Of-Court Hours Log.)** | First Degree | | $85/hour | $1,700 | |
| | Second Degree | | $60/hour | $600 | |
| | Third Degree, SJF, MRP/MAJ | 5.75 | $40/hour | $400 | 230 |
| **INVESTIGATION** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to or affirmed to as accurate. Expert expenses paid per county policy. | | | $600/case | |
| **EXPERT** | | | | $650/case | |
| **MENTAL HEALTH SUPPLEMENT (Must detail on Out-Of-Court Hours Log.)** | | | $50/hour | $250 | |
| **BILINGUAL SUPPLEMENT** | | | $50/day | $250 | |
| **AFTER HOURS SUPP.** (Trial/Hearing after 6:00 pm) | | | $50/hour | | |
| **OTHER** | | | | | |
| | | | | **TOTAL $** | 730 |

*The presumptive maximum number of non-trial settings beyond a term assignment is four.

**List date(s) of all Court Appearances. Attach any Out-of-Court Hours Log.**

NT: 2/7/13; 3/11/13, 3/15/13; 6/24/13

**PERSONAL INFORMATION**

| | Telephone Number | Bar Card Number |
|---|---|---|
| | (713) 237 8347 | 04831520 |

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 Buffalo Terrace    HT    77019

**CERTIFICATION**

I, _RP CORNELIU_ , swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Tex. Code Crim. P. art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

I ( did/did not ) receive this appointment originally as a limited term assignment.        RPC
(Circle One)                                                                              (Attorney Initials)   RP CORNELIU

_____        RP CORNELIU
Attorney at Law (Signature)        Attorney Name (print legibly)

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE ____ DAY OF ___JUN 2 4 2013___ A.D. 20 ____

_____
District Clerk Deputy (Signature)

The above fees, including any fees which exceed the presumptive maximum fees set forth herein were reviewed by this court and determined to be both reasonable and necessary and are hereby approved for payment.

Approved        _Brian Rains_
                    Judge Presiding

EXHIBIT 138 Page 283

COURT

County Auditor
Harris County, Texas (09/07)

# OUT OF COURT HOURS LOG

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 185 | 1363054 | RUBEN STERGIOU |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| 10/19/12 | WRITTEN CORRESPONDENCE | .75 | |
| 11/31/12 | Chur D | .25 | |
| 12/9/12 | WRITTEN CORRESPONDENCE | .50 | |
| | | | |
| | | | |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC |
|---|---|---|---|
| 10/19/12 | Prepare Pre-Tri Motion | .75 | |
| 6/20/13 | Trial Prep | | |
| 6/21/13 | Trial Prep | 2.00 | |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| 3/5/12 | MTG w DA / CO | .50 | |
| 6/21/12 | MTG w DA / CT / Trial Prep | 1.00 | |
| | | | TOTAL 5.75 |
| | | | |

## PERSONAL INFORMATION

Telephone Number: (713) 2378547      Bar Card Number: 04831500

Mailing Address (Number, Street, Suite, City, State, Zip Code): 2028 Buffalo Terrace HT 77019

## CERTIFICATION

I, _R. CONNER_ , swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE _DAY_ JUN 2 4 2013 A.D. 20 ___

| Approved | | |
|---|---|---|
| | Judge, Presiding | Attorney at Law (Signature) |
| EXHIBIT 138 Page 1 of 1 District Clerk Deputy (Signature) | | Attorney Name (print legibly) |

COURT

County Auditor's Form 40-1B
Harris County, TX (REV. 1/13)

**INSTRUCTIONS**

**ATTORNEY FEES EXPENSE CLAIM
DISTRICT COURTS-COURT APPEARANCE**
UNDER ARTICLE 26.05, CODE OF CRIMINAL PROCEDURE
AS AMENDED

Show only one defendant per claim.

Before payment can be authorized, each item must be completed legibly in ink.

Forward completed claim to the presiding judge for approval.

| Court No. | Defendant Name | Case Number(s) | Charge(s) |
|---|---|---|---|
| 178 | GREGORY STEVENSON | 1386049 | AGG ROBB - DW |

| **INDIVIDUAL CASE APPOINTMENT** | | Number of Court Days/Hours | RATE | TOTAL (presumptive max.) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **NON-TRIAL** | First Degree | 5 | $225/day | *$1125 | 1125.00 |
| | Second Degree | | $175/day | *$875 | |
| | Third Degree, SJF, MRP/MAJ | | $125/day | *$625 | |
| **TRIAL** | First Degree | | $500/day | | |
| | Second Degree | | $400/day | | |
| | Third Degree, SJF, MRP/MAJ | | $300/day | | |
| **PRE-TRIAL HEARING WITH TESTIMONY & PSI HEARING** | | | $350/day | | |
| **OUT OF COURT HOURS (Must detail on Out-Of-Court Hours Log.)** | First Degree | 15.25 | $85/hour | $1,700 | 1,296.25 |
| | Second Degree | | $60/hour | $600 | |
| | Third Degree, SJF, MRP/MAJ | | $40/hour | $400 | |
| **INVESTIGATION** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to or affirmed to as accurate. Expert expenses paid per county policy. | | | $600/case | |
| **EXPERT** | | | | $650/case | |
| **MENTAL HEALTH SUPPLEMENT (Must detail on Out-Of-Court Hours Log.)** | | | $50/hour | $250 | |
| **BILINGUAL SUPPLEMENT** | | | $50/hour | $250 | |
| **AFTER HOURS SUPP. (Trial/Hearing after 6:00 pm)** | | | $50/hour | | |
| **OTHER** | | | | | |

TOTAL $ 2,421.25

*The presumptive maximum number of non-trial settings beyond a term assignment is four.

**List date(s) of all Court Appearances. Attach any Out-of-Court Hours Log.**

NT: 5/22/13; 6/20/13; 7/24/13; 8/22/13; 11/21/13

RECORDER'S MEMORANDUM
This instrument is of poor quality
at the time of imaging

**PERSONAL INFORMATION**

Telephone Number
713 237.8547

Bar Card Number
0483/500

Mailing Address (Number, Street, Suite, City, State, Zip Code)
3028 Buffalo Terrace HOU TX 77019

**CERTIFICATION**

I, RP CORNELIUS swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Tex. Code Crim. P. art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing. RPC

I did/did not receive this appointment originally as a limited term assignment.
(Circle One)                                                      (Attorney Initials)

_____                    RP CORNELIUS
Attorney at Law (Signature)                   Attorney Name (print legibly)

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE _____ DAY OF NOV 21 2013 A.D. 20 ___

_____
District Clerk Deputy (Signature)

The above fees, including any fees which exceed the presumptive maximum fees set forth herein were reviewed by this court and determined to be both reasonable and necessary and are hereby approved for payment.

Approved _____
Judge Presiding

EXHIBIT 138 Page 285

COURT

County Auditor
Harris County, Texas (09/07)

# OUT OF COURT HOURS LOG

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 178 | 1386049 | GREGORY STEVENSON |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| 10/3/13 | WRITTEN CORRESPONDING W/CL | .50 | |
| | | | |
| | | | |
| | | | |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| 7/24/3 | REVIEW - OUTLINE OK | 1.50 | |
| 7/25/13 | COURT REVIEW OK | 1.25   2.15 | |
| | | | |
| | | | |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC |
|---|---|---|---|
| 5/22/13 | RESEARCH LEGAL ISSUES | 1.00 | |
| 6/19/13 | REVIEW FOR SUFF / PSYCHISSUES | 1.00 | |
| 7/23/13 | REVIEW LEGAL ISSUES | 1.50 | |
| 9/27/13 | EVOC FOR PLEAD / TRIAL | 2.00 | |
| 9/24/13 | EVAL LEGAL ISSUES | 1.75 | |
| 10/3/13 | CONT REVIEW LEGAL SUFF | 1.50   8.75 | |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| 7/5/13 | CF W/ DA RE CJ | 1.00 | |
| | REVIEW DA FILE | | |
| 7/5/13 | 300 CONF W/ DA | .25 | |
| 9/26/13 | CF W/ DA RE: PLEA | .75 | TOTAL 15.25 |
| | CF W/ CLD | | |
| 10/22/13 | CF W/ DA N: DATE | 1.25   3.25 | |
| | REVIEW FILE | | |

## PERSONAL INFORMATION

| | Telephone Number | Bar Card Number |
|---|---|---|
| | (713) 237.8547 | 04831500 |

Mailing Address (Number, Street, Suite, City, State, Zip Code)/
4028 Buffalo Terrace Hou TX 77019

## CERTIFICATION

I, RP CORNELIUS , swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE _____ DAY ON NOV 21 2013 A.D. 20 _____

Approved _David Mendoza_
Judge, Presiding

_____
District Clerk Deputy (Signature)

RP CORNELIUS
Attorney at Law (Signature)

RP CORNELIUS
Attorney Name (print legibly)

EXHIBIT 138 Page 1

COURT

County Auditor's Form #462
Harris County, TX (REV. 1/13)

**ATTORNEY FEES EXPENSE CLAIM**
**DISTRICT COURTS-COURT APPEARANCE**
UNDER ARTICLE 26.05, CODE OF CRIMINAL PROCEDURE
AS AMENDED

**INSTRUCTIONS**

Show only one defendant per claim.

Before payment can be authorized, each item must be completed legibly in ink.

Forward completed claim to the presiding judge for approval.

| Court No. | Defendant Name | Case Number(s) | Charge(s) |
|---|---|---|---|
| 174 | GREGORY STEVENSON | 1385870 | BURG BLDG |

| **INDIVIDUAL CASE APPOINTMENT** | | Number of Court Days/Hours | RATE | TOTAL (presumptive max.) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **NON-TRIAL** | First Degree | | $225/day | *$1125 | |
| | Second Degree | | $175/day | *$875 | |
| | Third Degree, SJF, MRP/MAJ | 4 | $125/day | *$625 | 500.00 |
| **TRIAL** | First Degree | | $500/day | | |
| | Second Degree | | $400/day | | |
| | Third Degree, SJF, MRP/MAJ | | $300/day | | |
| **PRE-TRIAL HEARING WITH TESTIMONY & PSI HEARING** | | | $350/day | | |
| **OUT OF COURT HOURS (Must detail on Out-Of-Court Hours Log.)** | First Degree | | $85/hour | $1,700 | |
| | Second Degree | | $60/hour | $600 | |
| | Third Degree, SJF, MRP/MAJ | 1.50 | $40/hour | $400 | 60.00 |
| **INVESTIGATION** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to or affirmed to as accurate. Expert expenses paid per county policy. | | | $600/case | |
| **EXPERT** | | | | $650/case | |
| **MENTAL HEALTH SUPPLEMENT (Must detail on Out-Of-Court Hours Log.)** | | | $50/hour | $250 | |
| **BILINGUAL SUPPLEMENT** | | | $50/day | $250 | |
| **AFTER HOURS SUPP. (Trial/Hearing after 6:00 pm)** | | | $50/hour | | |
| **OTHER** | | | | | |
| | | | | TOTAL $ | 560.00 |

*The presumptive maximum number of non-trial settings beyond a term assignment is four.

**List date(s) of all Court Appearances. Attach any Out-of-Court Hours Log.**

NT: 6/20/13; 7/24/13; 8/22/13; 9/25/13

**PERSONAL INFORMATION**

| Telephone Number | Bar Card Number |
|---|---|
| 713.237.8547 | 04831500 |

Mailing Address (Number, Street, Suite, City, State, Zip Code)
3022 BUFFALO TERRACE HOU TX 77019

**CERTIFICATION**

I, RP CORNELIUS , swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Tex. Code Crim. P. art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

I did/did not receive this appointment originally as a limited term assignment. RPC

(Circle One) _____ (Attorney Initials)

RP CORNELIUS

_____ (Attorney Name (print legibly))
Attorney at Law (Signature) Attorney Name (print legibly)

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 21st DAY OF NOV A.D. 20 13

_____
District Clerk Deputy (Signature)

The above fees, including any fees which exceed the presumptive maximum fees set forth herein were reviewed by this court and determined to be both reasonable and necessary and are hereby approved for payment.

Approved David Mendoza

Judge Presiding

EXHIBIT 138 Page 287

COURT

RECORDER'S MEMORANDUM
This instrument is of poor quality at the time of imaging

County Auditor
Harris County, Texas (09/07)

# OUT OF COURT HOURS LOG

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 174 | 1385820 | GREGORY STEVENSON |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| 5/13/13 | WRITTEN CORRESPIVP YCH | .75 | |
| | | | |
| | | | |
| | | | |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC |
|---|---|---|---|
| 5/13/13 | Prepare Pro - Th MOTIONS | .75 | |
| | | | |
| | | | |
| | | | |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| | | | |
| | | TOTAL | 1.50 |
| | | | |

## PERSONAL INFORMATION

| Telephone Number | Bar Card Number |
|---|---|
| 713, 237·8547 | 04831500 |

Mailing Address (Number, Street, Suite, City, State, Zip Code)
3023 BUFFALO TERRACE HOU TX 72019

## CERTIFICATION

I, RL CORNELIUS, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 1 DAY OF NOV A.D. 20 13

Approved _____
Judge, Presiding

RL CORNELIUS
Attorney at Law (Signature)

EXHIBIT 138 Page 288 District Clerk Deputy (Signature)

RL CORNELIUS
Attorney Name (print legibly)

COURT

County Auditor's Form 40-1B
Harris County, TX (REV. 1/13)

**ATTORNEY FEES EXPENSE CLAIM**
**DISTRICT COURTS-COURT APPEARANCE**
UNDER ARTICLE 26.05, CODE OF CRIMINAL PROCEDURE
AS AMENDED

INSTRUCTIONS
13/996/U.L.
Show only one defendant per claim.
Before payment can be authorized, each item must be completed legibly in ink.
Forward completed claim to the presiding judge for approval.

| Court No. | Defendant Name | Case Number(s) | Charge(s) |
|---|---|---|---|
| 177 | TONI TAVAREZ | 1353062 | INJ. TO CHILD-SBI |

| **INDIVIDUAL CASE APPOINTMENT** | | Number of Court Days/Hours | RATE | TOTAL (presumptive max.) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **NON-TRIAL** | First Degree | 5 | $225/day | *$1125 | 1125 |
| | Second Degree | | $175/day | *$875 | |
| | Third Degree, SJF, MRP/MAJ | | $125/day | *$625 | |
| **TRIAL** | First Degree | | $500/day | | |
| | Second Degree | | $400/day | | |
| | Third Degree, SJF, MRP/MAJ | | $300/day | | |
| **PRE-TRIAL HEARING WITH TESTIMONY & PSI HEARING** | | | $350/day | | |
| **OUT OF COURT HOURS** (Must detail on Out-Of-Court Hours Log.) | First Degree | 78.75 | $85/hour | $1,700 | 6653.25 |
| | Second Degree | | $60/hour | $600 | |
| | Third Degree, SJF, MRP/MAJ | | $40/hour | $400 | |
| **INVESTIGATION** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to or affirmed as accurate. Expert expenses paid per county policy. | | | $600/case | |
| **EXPERT** | | | | $650/case | |
| **MENTAL HEALTH SUPPLEMENT** (Must detail on Out-Of-Court Hours Log.) | | | $50/hour | $250 | |
| **BILINGUAL SUPPLEMENT** | | | $50/day | $250 | |
| **AFTER HOURS SUPP.** (Trial/Hearing after 6:00 pm) | | | $50/hour | | |
| **OTHER** | | | | | |
| | | | | TOTAL $ | 7778.25 |

*The presumptive maximum number of non-trial settings beyond a term assignment is four.

**List date(s) of all Court Appearances, Attach any Out-of-Court Hours Log.**
NT: 7/5/12; 12/3/12; 2/1/13; 8/6/13; 11/15/13

**PERSONAL INFORMATION**

Telephone Number: 713, 237.8547

Bar Card Number: 04831500

Mailing Address (Number, Street, Suite, City, State, Zip Code): 3028 BUFFALO TERRACE Hou TX 77019

**CERTIFICATION**

I, R.P. CORNELIUS, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Tex. Code Crim. P. art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

I did/did not receive this appointment originally as a limited term assignment. (Circle One)

(Attorney Initials) RPC

Attorney at Law (Signature)

Attorney Name (print legibly) R.P. CORNELIUS

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE _____ DAY OF 3/10 A.D. 20 5

District Clerk Deputy (Signature)

The above fees, including any fees which exceed the presumptive maximum fees set forth herein were reviewed by this court and determined to be both reasonable and necessary and are hereby approved for payment.

**RECORDER'S MEMORANDUM**
This instrument is of poor quality at the time of imaging

Approved _____

Judge Presiding

EXHIBIT 138 Page 289

COURT

County Auditor
Harris County, Texas (09/07)

# OUT OF COURT HOURS LOG

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 177 | 1353062 | TONI TAVAREZ |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| 7/12/12 | W/TON CORRESPONDENCE/CLA | .75 | 11/15/13 MTG w/ CLA/FAMILY .75 |
| 7/12/12 | CONF CALL x 3 | .50 | 3/11/13 CLA BRIEF .25 |
| 6/2/12 | CONF w/ Δ | .25 | 3/12/14 MTG w/ CLA .75 |
| 11/13/12 | MTG w/ Δ | .25 | 6/4/14 MTG w/ CLA 1.00 |
| 12/3/12 | MTG w/ Δ | .50 | |
| 1/13/13 | CONF w/ Δ - CO | .50 | |
| 2/1/13 | MTG w/ Δ | .75 | (6.25) |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | | INTERVIEW TIME - END |
|---|---|---|---|
| 7/5/12 | ATTEMPT TO REACH FAMILY x 4 | .25 | |
| 7/6/12 | CONF w/ FAMILY x 2 | 1.00 | |
| 9/4/12 | MTG w/ FAMILY - MED ISSUES | 1.50 | |
| 2/1/13 | MTG w/ FAMILY | .75 | |
| 3/21/13 | MTG w/ FAMILY | .75 | |
| 3/12/13 | MTG w/ FAMILY | .75 | (5.00) |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| 5/11/12 | REVIEW / OUTLINE ON | 2.50 | |
| 8/4/12 | CONT REVIEW ON | 1.50 | |
| 8/16/12 | CONT REVIEW STATE CASE | 1.75 | |
| 10/8/12 | REVIEW CASE | 2.00 | |
| 2/2/13 | REVIEW ON - W/ SQMTS | 1.75 | |
| 4/1/13 | REVIEW K/O RECORDS | 2.00 | |
| 10/22/13 | REVIEW MED RECORDS | 2.50 | (13.00) |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC |
|---|---|---|---|
| 7/2/12 | PREPARE PRE-TRIAL MOTIONS | 1.25 | 4/22/13 TRIAL NOTEBOOK 2.00 |
| 9/3/12 | EVID FOR LEGAL (PSY/SIBS) | 2.00 | 4/26/13 TRIAL PREP 1.50 |
| 11/6/12 | PREP FOR INVESTIGATION | .25 | 6/3/13 CONT REVIEW SQMTS 2.50 |
| 11/6/12 | PREP FOR CO | | 11/4/13 TRIAL PREP 4.00 |
| 1/6/13 | EVID Δ's STMTS | 1.00 | 10/8/13 TRIAL PREP 3.00 |
| 1/13/13 | CONT EVID Δ STMTS | 1.50 | 11/21/13 TRIAL NOTEBOOK .75 |
| 3/21/13 | LEGAL ISSUES re: Δ STMTS | 1.00 | 3/11/14 TRIAL NOTEBOOK .50 |
| | | | 03/11/14 TRIAL PREP 3.00 |
| | | | (24.75) |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| 4/28/13 | PREP FILE FOR INVESTIGATOR | 1.00 | 3/11/14 CONF w/ DA .50 |
| | CONT DISCUSS / D | | 4/28/14 CONF w/ DA/CO x 3 .75 |
| 5/29/13 | REC/REV INV. REPORTS | 1.00 | 4/25/14 CONF INV. .50 |
| 6/14/13 | REC/REV INV. REPORT | 2.00 | 6/25/14 CONT REVIEW REPORT .50 |
| 6/18/13 | REC/REVIEW REPORTS | 2.00 | 8/19/14 CONF w/ DA/REVIEW 1.25 |
| 8/3/13 | REC/REV INV. REPORTS/TRIAL PREP | 2.50 | 10/30/14 CONF DA/DISCOVERY 1.25 |
| | | | 11/3/14 CONF CO/DA/NEW DISCOVERY 1.75 |
| | | | (18.00) |

## PERSONAL INFORMATION

| | Telephone Number | Bar Card Number |
|---|---|---|
| ▮▮▮▮ | (713) 237-8547 | 04831500 |

Mailing Address (Number, Street, Suite, City, State, Zip Code)

3028 BUFFALO TERRACE HOU TX 77019

## CERTIFICATION

I, R.P. CORNELIUS, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE _____ DAY OF 3/10 A.D. 2015

Approved _____

_____
Judge Presiding

_____
Attorney at Law (Signature)
R.P. CORNELIUS

_____
District Clerk Deputy (Signature)
Attorney Name (print legibly)

EXHIBIT 138 P.

COURT

County Auditor
Harris County, Texas (09/07)

# OUT OF COURT HOURS LOG

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 177 | 1353062 | TOM TAVAREZ |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME  6.25 |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  | total 6.25 |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END  5.00 |
|---|---|---|
| 12/2/14 | C/w noo  Booth TRANSFER  w/ HOC of JUVENILE BOOTH | 2.00 |
|  |  | total 7.00 |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY  13.00 |
|---|---|---|---|
| 11/22/14 | View Discovery | 2.50 |  |
| 11/29/14 | Cont. Review New Discovery)  Δ STMTS | 4.00 |  |
|  |  |  | total  19.50 |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC  24.25 |
|---|---|---|---|
| 11/4/14 | TRIAL NOTEBOOK | 1.25 |  |
|  |  |  | total 25.50 |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY  18.00 |
|---|---|---|---|
| 11/9/14 | C/w DA x 4 -New Discovery | 1.50 |  |
| 11/4/14 | Decl Rev inv. Reports | .50 | total  20.50 |
| 11/20/14 | Ltrs & Et/ DA | .50 | Grand TOTAL  78.75 |

## PERSONAL INFORMATION

| Telephone Number | Bar Card Number |
|---|---|
| (713) 2378547 | 0493150 |

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 Buffalo Tenace H,T 77019

## CERTIFICATION

I, RP CORNELIUS , swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE ____ DAY OF 3/10 A.D. 20 5

| Approved |  |
|---|---|
|  | Judge, Presiding |
| EXHIBIT 138 P.District Clerk Deputy (Signature) | Attorney at Law (Signature) |
|  | Attorney Name (print legibly) |

RP CORNELIUS  Attorney at Law (Signature)

COURT

*14/990/V. L.*

NO. 1353062

| | | |
|---|---|---|
| THE STATE OF TEXAS | § | IN THE DISTRICT COURT OF |
| V.S. | § | HARRIS COUNTY, TEXAS |
| TONI TAVAREZ | § | 177TH JUDICIAL DISTRICT |

## MOTION FOR PAYMENT OUTSIDE PRESUMPTIVE MAX

TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW, R.P. CORNELIUS, attorney of record for TONI TAVAREZ, and respectfully files this Motion For Payment Outside Presumptive Max and would show the Court the following:

I.

Counsel was appointed to represent this defendant on July 5, 2012.  Said defendant was charged in this case with intentional serious bodily injury to a child, a first degree felony.

II.

Counsel has made twelve (12) non-trial appearances but seeks payment for only five (5).

III.

An extensive amount of trial preparation was done on this matter and Counsel spent a significant amount of time in contact with defendant and her family.

IV.

Counsel is seeking payment for a total of 78.75 out-of-court hours on this matter.

V.

Said time includes (6.25) hours of out-of-court time in written correspondence or personal contact with defendant, (7.00) hours of out-of-court time with defendant's family or witnesses in this matter, (19.50) hours of out-of-court time researching records, (25.50) hours of out-of-court time researching legal matters and preparing for trial, and (20.50) hours of out-of-court-time in conference with the District Attorney, the Court, or the private investigator on this matter.

F I L E D

Chris Daniel
District Clerk

MAR 16 2015

Time:_____
Harris County, Texas
By_____
        Deputy

EXHIBIT 138 Page 292

WHEREFORE PREMISES CONSIDERED, appointed counsel respectfully requests this

Honorable Court to order payment for 78.75 out-of-court hours in the matter.

Respectfully submitted,

R.P. CORNELIUS
2028 Buffalo Terrace
Houston, Texas 77019
(713) 237-8547
State Bar No. 04831500
ATTORNEY FOR DEFENDANT

EXHIBIT 138 Page 293

13/997/0±

NO. 1353062

| | | |
|---|---|---|
| **THE STATE OF TEXAS** | § | **IN THE DISTRICT COURT OF** |
| **V.S.** | § | **HARRIS COUNTY, TEXAS** |
| **TONI TAVAREZ** | § | **177TH JUDICIAL DISTRICT** |

## ORDER

On this _____ day of MAR 1 6 2015 _____, 2015, came on to be heard

appointed trial counsel's Motion For Payment Outside Presumptive Max.

Said motion is hereby granted/denied and IT IS ORDERED that appointed trial counsel is

to be paid _____ hours for out-of-court time spent on this case.

MAR 1 6 2015

_____
RYAN PATRICK, JUDGE
177TH DISTRICT COURT

3

EXHIBIT 138 Page 294

County Auditor's Form #
Harris County, TX (REV. 1/11)

**ATTORNEY FEES EXPENSE CLAIM**
**DISTRICT COURTS-COURT APPEARANCE**
UNDER ARTICLE 26.05, CODE OF CRIMINAL PROCEDURE
AS AMENDED

INSTRUCTIONS

Show only one defendant per claim.

Before payment can be authorized, each item must be completed legibly in ink.

Forward completed claim to the presiding judge for approval.

| Court No. | Defendant Name | Case Number(s) | Charge(s) |
|---|---|---|---|
| 209 | DANIEL WARD | 1353392 | AG ROB |

| **INDIVIDUAL CASE APPOINTMENT** | | Number of Court Days/Hours | RATE | TOTAL (presumptive max.) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **NON-TRIAL** | First Degree | 5 | $225/day | *$1125 | 1125.∞ |
| | Second Degree | | $175/day | *$875 | |
| | Third Degree, SJF, MRP/MAJ | | $125/day | *$625 | |
| **TRIAL** | First Degree | | $500/day | | |
| | Second Degree | | $400/day | | |
| | Third Degree, SJF, MRP/MAJ | | $300/day | | |
| **PRE-TRIAL HEARING WITH TESTIMONY & PSI HEARING** | | | $350/day | | |
| **OUT OF COURT HOURS (Must detail on Out-Of-Court Hours Log.)** | First Degree | 24.75 | $85/hour | $1,700 | 24.75 / 1175.00 |
| | Second Degree | | $60/hour | $600 | |
| | Third Degree, SJF, MRP/MAJ | | $40/hour | $400 | |
| **INVESTIGATION** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to or affirmed to as accurate. Expert expenses paid per county policy. | | | $600/case | |
| **EXPERT** | | | | $650/case | |
| **MENTAL HEALTH SUPPLEMENT (Must detail on Out-Of-Court Hours Log.)** | | | $50/hour | $250 | |
| **BILINGUAL SUPPLEMENT** | | | $50/day | $250 | |
| **AFTER HOURS SUPP. (Trial/Hearing after 6:00 pm)** | | | $50/hour | $250 | 2228.75 |
| **OTHER** | | | | | 49.75 |
| | | | | **TOTAL $** | 2975 |

*The presumptive maximum number of non-trial settings beyond a term assignment is four.

List date(s) of all Court Appearances. Attach any Out-of-Court Hours Log.
NT: 7/9/12; 8/8/12; 8/23/12; 9/12/12; 10/17/12

**PERSONAL INFORMATION**

Telephone Number (713) 2378547    Bar Card Number 6483150U

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 Buffalo Terrace #T 77019

**CERTIFICATION**

I, R P CORNELL, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Tex. Code Crim. P. art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

I did/(did not) receive this appointment originally as a limited term assignment.
(Circle One)

(Attorney Initials) RPC

_____ Attorney at Law (Signature)

Attorney Name (print legibly) RP CORNELL

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 22 DAY OF AUGUST A.D. 20 13

_____ District Clerk Deputy (Signature)

The above fees, including any fees which exceed the presumptive maximum fees set forth herein were reviewed by this court and determined to be both reasonable and necessary and are hereby approved for payment.

Approved _____ Judge Presiding

EXHIBIT 138 Page 295

RECORDER'S MEMORANDUM
This instrument is of poor quality at the time of imaging

COURT

County Auditor's Form 40-1
Harris County

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 209 | 1353392 | DANIEL WARD |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| 7/2/12 | WRITTEN CORRESPOND y Clt | .75 | 5/29/13 WRITTEN CORRESPOND y Clt x2 |
| 9/27/12 | WRITTEN CORRESPOND y Clt | .50 | 7/4/13 WRITTEN CORRESPOND y Clt   2.00 |
| 11/7/12 | WRITTEN CORRESPOND y Clt - Review | 1.75 | TRIAL PREP |
|  | Clt - Legal ISSUES |  | 8/8/13 WRITTEN CORRESPOND y Clt   1.5 |
| 12/7/12 | WRITTEN CORRESPOND y Clt | .25 | TRIAL PREP |
| 4/3/13 | WRITTEN CORRESPOND TO Clt | .50 |  |
| 7/5/13 | WRITTEN CORRESPOND TO Clt | .75 |  |
| 8/29/13 | WRITTEN CORRESPOND y Clt |  | 9.25 |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END |
|---|---|---|
| 8/7/12 | Confer w/ FAMILY x 4 | .50 |
| 8/16/12 | Confer w/ FAMILY | .50 |
| 8/23/12 | Confer w/ FAMILY / FRND | .75 |
| 8/24/12 | Confer w/ FAMILY x 3 | .50 |
| 11/29/12 | Confer w/ FAMILY - ATTEMPT TO LOCATE Wit | 1.00 |  3.25 |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| 8/8/12 | REVIEW STATES FILE | .50 |  |
| 9/11/12 | REVIEW DA's | .50 |  |
| 10/8/12 | REVIEW DA FILE / Confer DA | 1.25 |  |
|  | ATTEMPT TO LOCATE Clt |  |  |
| 2/13/13 | REVIEW CORRESPOND - FILE | 1.75 |  |
| 4/1/13 | REVIEW FOR COURT | 1.00 |  4.00 |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC |
|---|---|---|---|
| 7/2/12 | PREPARE PRE-TRIAL MOTIONS | .75 |  |
| 11/7/12 | EVALUATE FOR PLEA or TRIAL | 1.00 |  |
| 2/25/13 | EVALUATE LEGAL ISSUES | .50 |  |
| 4/3/13 | PREPARE BOND MOTION / BRIEF | 1.00 |  |
| 8/14/13 | TRIAL PREP | 3.00 |  6.25 |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| 8/8/12 | Confer DA | .50 |  |
| 2/26/12 | ASSESS / INFORM RUN ON (W) TO | .75 |  |
|  | DA / ATTEMPT TO GET PLEA |  |  |
| 8/12/13 | Confer DA / Clt / FAMILY - NO TRIAL | .75 |  2.00 |
|  |  | TOTAL | 24.75 |

## PERSONAL INFORMATION

| | Telephone Number | Bar Card Number |
|---|---|---|
|  | (713) 237 8547 | 0483150U |

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 Buffalo Terrace HT 77019

## CERTIFICATION

I, _____, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE _____ DAY OF AUGUST A.D. 20 13

Approved _____

_____ Judge, Presiding

_____ Attorney at Law (Signature)

EXHIBIT 138 District Clerk Deputy (Signature)

_____ Attorney Name (print legibly)

COURT

Official copy of Office of Marilyn Burgess District Clerk

NO. 1353392

| THE STATE OF TEXAS | § | IN THE DISTRICT COURT OF |
|---|---|---|
| V.S. | § | HARRIS COUNTY, TEXAS |
| DANIEL WARD | § | 208TH JUDICIAL DISTRICT |

## MOTION FOR PAYMENT OUTSIDE PRESUMPTIVE MAX

TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW, R.P. CORNELIUS, attorney of record for DANIEL WARD, and respectfully files this Motion For Payment Outside Presumptive Max and would show the Court the following:

I.

Counsel was appointed to represent this defendant on July 9, 2012. Said defendant was charged in this case with aggravated robbery, a first degree felony.

II.

Counsel has made ten (10) non-trial appearances but seeks payment for only five (5).

III.

An extensive amount of investigation was done on this matter and Counsel spent a significant amount of time attempting to locate the complaining witness in this matter and preparing for trial.

IV.

Counsel is seeking payment for a total of 24.75 out-of-court hours on this matter.

V.

Said time includes (9.25) hours of out-of-court time in written correspondence with defendant, (3.25) hours of out-of-court time with defendant's family or witnesses in this matter, (4.00) hours of out-of-court time researching records, (6.25) hours of out-of-court time researching legal matters, and (2.00) hours of out-of-court time negotiating with the District Attorney, in conference with the Court or court personnel.

FILED
Chris Daniel
District Clerk

AUG 21 2013

Time: _____ Harris County, Texas

By _____ Deputy

EXHIBIT 138 Page 297

WHEREFORE PREMISES CONSIDERED, appointed counsel respectfully requests this Honorable Court to order payment for 24.75 out-of-court hours in the matter.

Respectfully submitted,

R.P. CORNELIUS
2028 Buffalo Terrace
Houston, Texas 77019
(713) 237-8547
State Bar No. 04831500
ATTORNEY FOR DEFENDANT

EXHIBIT 138 Page 298

NO. 1353392

| | | |
|---|---|---|
| THE STATE OF TEXAS | § | IN THE DISTRICT COURT OF |
| V.S. | § | HARRIS COUNTY, TEXAS |
| DANIEL WARD | § | 209TH JUDICIAL DISTRICT |

## ORDER

On this ___AUG 2 2 2013___ day of _____, 2013, came on to be heard appointed trial counsel's Motion For Payment Outside Presumptive Max.

Said motion is hereby granted/denied and IT IS ORDERED that appointed trial counsel is to be paid _____ hours for out-of-court time spent on this case.

AUG 2 2 2013

MICHAEL T. MCSPADDEN, JUDGE
209TH DISTRICT COURT

3

EXHIBIT 138 Page 299

County Auditor's Form 40-1C
Harris County, Texas (REV. 09/07)

**ATTORNEY FEES EXPENSE CLAIM**
**DISTRICT COURTS-CAPITAL CASE**
UNDER ARTICLE 26.05, CODE OF CRIMINAL PROCEDURE,
AS AMENDED

**INSTRUCTIONS**

Show only one defendant per claim.

Before payment can be authorized, each item must be completed legibly in ink. P.15

Forward completed claim to the presiding judge for approval.

Court No. **174**   Defendant Name **LUCKY WARD** **1297205**

| CAPITAL CASE | | Number of Court Days/Hours | RATE | TOTAL (presumptive maximum) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **DEATH CAPITAL 1ST CHAIR** | Non-Trial Appearance | | $400/day | | |
| | Voir Dire | | $600/day | | |
| | Trial/Hearing with Testimony | | $800/day | | |
| | Out-of-Court Hours* | 46.75 | $100/hour | $12,000 | |
| **DEATH CAPITAL 2ND CHAIR** | Non-Trial Appearance | | $400/day | | |
| | Voir Dire | | $500/day | | |
| | Trial/Hearing with Testimony | | $700/day | | |
| | Out-of-Court Hours* | | $80/hour | $9,600 | |
| **DEATH CAPITAL FLAT RATE** | Includes all fees except investigation costs, expert witness fees, and witness travel costs. Flat rate applies only if testimony begins in the guilt/innocence phase of trial. Otherwise, the daily and hourly rates apply. | 1ST CHAIR | | $35,000 | |
| | | 2ND CHAIR | | $30,000 | |
| **NON-DEATH CAPITAL** | Non-Trial Appearance | | $400/day | $3,200 | |
| | Trial/Hearing with Testimony | | $800/day | | |
| | Out-of-Court Hours* | | $100/hour | $5,000 | |
| **INVESTIGATION** **EXPERT TESTIMONY** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to or affirmed to as accurate. Expert expenses paid per County policy. | | | 10,122 | |
| **MENTAL HEALTH SUPPLEMENT*** | | | $50/hour | $250 | |
| **BILINGUAL SUPPLEMENT** | | | $50/day | $250 | |
| **AFTER HOURS SUPP.** (Trial/Hearing after 6:00 pm) | | | $50/hour | | |
| **OTHER** | | | | | |
| | | | | **TOTAL $** | |

RECORDER'S MEMORANDUM
This instrument is of poor quality
at the time of imaging

*Must detail on Out-Of-Court Hours Log.

List date(s) of all Court Appearances. Attach Out-of-Court Hours Log.
NT: 3/2/11; 3/31/11 5/10/11; 6/23/11; 7/12/11; 8/2/11; 9/22/11; 10/26/11; 11/21/11; 1/3/12; 2/3/12
2/29/12; 1/10/13; 4/26/13; 9/16/13   (ADON 1297206)

PERSONAL INFORMATION

Telephone Number (713) 237-8547

Bar Card Number 04831500

Mailing Address (Number, Street, Suite, City/State, Zip Code) 2028 Buffalo Terrace H, T 77019

**CERTIFICATION**

I, _____, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE _4_ DAY OF _Oct_ A.D. 20_13_

Approved _____

_____ Judge, Presiding

_____ Attorney at Law (Signature)

EXHIBIT 138 Page 300   District Clerk Deputy (Signature)

_M. CONNEll_ Attorney Name (print legibly)

COURT

# OUT OF COURT HOURS LOG

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 174 | 1297205 | LUCKY WARD |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| 2/26/13 | TO JAIL — VIEW & REVIEW PSY HISTORY | 3.00 | |
| | | | |
| | | | |
| | | | |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| 12/7/12 | REVIEW PSY RECORDS | 1.75 | |
| 12/10/12 | REVIEW PSY RECORDS | 2.00 | |
| 12/22/12 | REVIEW PSY RECORDS | 3.00 | |
| 12/27/12 | REVIEW PSY RECORDS | 3.00 | |
| 12/30/12 | REVIEW PSY RECORDS | 4.00 | |
| 5/31/13 | REVIEW DNS - TRIAL NOTEBOOK | 2.50 | 16.25 |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC | |
|---|---|---|---|---|
| 3/30/13 | TRIAL-PREP | 2.00 | 7/10/13 DNA EVIDENCE | 2.50 |
| 4/14/13 | TRIAL-PREP | 2.00 | 7/16/13 LEGAL ISSUE W/ COMBINING | |
| 6/3/13 | TRIAL-PREP - INV. REPORT | 3.00 | INDICTMENT | 3.00 |
| 6/9/13 | TRIAL-PREP - INV. REPORTS | 4.00 | | 27.50 |
| 6/11/13 | TRIAL-PREP - INV. REPORTS | 3.00 | | |
| 6/13/13 | TRIAL-PREP - INV. REPORTS | 3.00 | | |
| 6/14/13 | TRIAL-PREP - INV. REPORTS - ON | 3.00 | | |
| 7/9/13 | WILLON DNA EVIDSNCE | 2.00 | | |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| | | | |
| | | | |
| | | | TOTAL 46.75 |

### PERSONAL INFORMATION

| | Telephone Number | Bar Card Number |
|---|---|---|
| ███████ | (713) 2378547 | 04831500 |

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 Buffalo Terrace  457 77019

### CERTIFICATION

I, __M CONNELLY__, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE __4__ DAY OF __Oct__ A.D. 20 __13__

Approved _____

Judge, Presiding

__M CONNELLY__  Attorney at Law (Signature)

EXHIBIT 138 Page 301
District Clerk Deputy (Signature)  Attorney Name (print legibly)

COURT

Defendant's Name __Lucky Ward__   Cause No. __1297205__  Date: __9-25-13__
Attorney Name: __R.P. Cornelius__  Performed by: __Ralph Ramon__

## ATTORNEY FEES EXPENSE CLAIM CHECK LIST
### CAPITALS, CAPITAL APPEALS, & 11.071 WRITS OF HABEAS CORPUS

| | | Yes | No | Comments |
|---|---|---|---|---|
| 1) | Confirmed correct court number on claim? | ☑ | ☐ | |
| 2) | Confirmed correct defendant's name on claim? | ☑ | ☐ | |
| 3) | Confirmed correct cause number on claim? | ☑ | ☐ | |
| 4) | Multiple cases on claim form? | ☐ | ☑ | |
| 5) | Non-Death Capital Case? _Pending_ | ☐ | ☐ | Please circle one: Disposed by Trial or Plea |
| 6) | Death Case? | ☐ | ☐ | Please circle one: Disposed by Trial or Plea |
| 7) | Same offense throughout LQY9 history? | ☑ | ☐ | |
| 8) | Capital – Appeal? | ☐ | ☑ | |
| 9) | 11.071 Writ? | ☐ | ☑ | |
| 10) | Service dates before January 1, 2002? | ☐ | ☑ | |
| 11) | Correct claim form submitted for payment? | ☑ | ☐ | |
| 12) | Attorney Appointment Order in case history on LQY9 screen in JIMS? | ☑ | ☐ | |
| 13) | Attorney approved for capital appointment in FDAMS? | ☑ | ☐ | |
| 14) | Dates of court appearances listed on claim? | ☐ | ☐ | NA |
| | a. Confirmed with history in the LQY8 screen? | ☐ | ☐ | NA |
| 15) | If claiming out-of-court hours, is the out-of-court hours form completed and attached? | ☐ | ☐ | |
| | a. Is it mathematically accurate? | ☑ | ☐ | |
| | b. Does it match days/hours listed on the claim? | ☑ | ☐ | |
| 16) | On 11.071 Writs, is the Appointed Counsel Hourly Worksheet completed detailing services performed, dates, and times attached? | ☐ | ☑ | |
| | a. Are the hours mathematically accurate? | ☐ | ☐ | NA |
| | b. Does it match the amount requested on the claim? | ☐ | ☐ | NA |
| 17) | If an 11.071 Writ, is the claim eligible for reimbursement from the state? | ☐ | ☐ | NA |
| | If no, why not | | | |
| 18) | Are expenses requested on claim? | ☑ | ☐ | |
| 19) | Expense invoices attached? | ☑ | ☐ | |
| 20) | Do the expense invoices detail services performed, dates and times? | ☑ | ☐ | |
| | a. Is it mathematically accurate? | ☑ | ☐ | |
| | b. Does it match the amount requested on the claim? | ☑ | ☐ | |
| 21) | Is written court approval for expenses attached? | ☑ | ☐ | |
| 22) | Is the expense amount on the claim equal to or less than the amount approved by the court? | ☐ | ☑ | |
| 23) | Correct county mileage rate used? | ☑ | ☐ | |
| 24) | Correct claim line item used? | ☑ | ☐ | |
| 25) | Claim amounts within limits? | ☑ | ☐ | |
| 26) | If claim is totaled, is it mathematically accurate? | ☑ | ☐ | |

Attorney Expense: $ __4,675.00__
Expert Expense: $ __10,122.06__

EXHIBIT 138 Page 302

TOTAL REQUESTED: $ __14,797.06__



Gradoni &
Associates

Professional Investigative Services
State License A5741

April 4, 2013

Skip Cornelius
2028 Buffalo Terrace
Houston, Texas 77019

Re:    Lucky Ward

Dear Skip,

Cindy is working daily on Lucky's case regarding mitigation efforts, while other
Investigators at the office, namely Edna, are working the guilt and innocence
witnesses.

In an effort to try to keep track of all the time we have spent I put together an
initial invoice. I'm aware that this invoice probably will not be submitted to the
court until the case is over, but I had so much paperwork flying everywhere
regarding the investigation and mitigation I wanted to get it organized, put it in an
invoice and then start fresh with the additional efforts we'll make before trial.

The invoice is attached.

Sincerely,

JJ Gradoni

JJG/kk

*GUILT / INNOCENSE*
*AND*
*MITIGATION INVESTIGATION*

## Gradoni & Associates

Professional Investigative Services
State License A5741

**BILL TO**

Skip Cornelius
2028 Buffalo Terrace
Houston, Texas 77019

**Invoice**

| DATE | INVOICE # |
|------|-----------|
| 9/20/2013 | 17735 |

| DESCRIPTION | AMOUNT |
|-------------|--------|
| FOR PROFESSIONAL SERVICES TI███████ | |
| | |
| Re: State of Texas vs. Lucky Ward | |
|    Cause #1297205, 1297204, 1284273, 174th District Court | |
|    Our File #12-07-0353, Statement #2 | |
| | |
| Description of Activity: | |
| See Attached Affidavit | |
| | |
| Services: | |
| 42.95 hours @ $40.00 per hour | 1,718.00 |
| | |
| Expenses: | |
| 495 miles @ .555 per mile | 200.36 |
| Parking | 20.00 |
| Tolls | 2.80 |
| | |
|   Subtotal | 1,941.16 |
| Tax Exempt | 0.00 |

| Payment due upon receipt. Thank you! | **Total** | **$1,941.16** |
|---|---|---|

2611 Cypress Creek Pkwy, Suite C100 • Houston, Texas 77068 • (281) 440-0800 • Fax (281) 440-0208

EXHIBIT 138 Page 304

**HARRIS COUNTY CRIMINAL APPOINTMENT**
**TIME & MILEAGE  LOG**
**Invoice #17735**

Attorney:  R.P. Cornelius

Defendant: Lucky Ward

Cause #:  1297205, 1297204, 1284273  Court: 174th  Statement #:         2

| Date | Activity | Time | Miles | Park | Tolls |
|------|----------|------|-------|------|-------|
| 3/28/13 | Field Work, Conduct Interview, Compile Report | 2.75 | 32 | | |
| 3/29/13 | Jail Interview with Defendant, Compile Report | 4.00 | 40 | 5.00 | |
| 4/7/13 | Conduct Interview, Compile Report | 2.60 | | | |
| 4/18/13 | Field Work, Attempts to Contact Witnesses, Conduct 2 Interviews, Compile Reports | 5.25 | 81 | | |
| 4/20/13 | Field Work, Conduct 1 Interview, Compile Report | 3.10 | 46 | | |
| 4/21/13 | Conduct Interview, Compile Report | 2.00 | | | |
| 6/5/13 | Field Work, Attempts to Locate Witnesses, Update Reports | 3.25 | 53 | | |
| 7/25/13 | Field Work, Attempts to Locate Witnesses, Conduct 1 Interview, Compile Report | 3.40 | 52 | | 2.80 |
| 8/29/13 | Jail Interview with Defendant, Compile Report | 3.10 | 46 | 5.00 | |
| 8/29/13 | Field Work, Conduct 1 Interview, Compile Report | 4.75 | 53 | | |
| 9/13/13 | Jail Interview with Defendant, Compile Report | 4.00 | 46 | 5.00 | |
| 9/16/13 | Review Letter from Defendant, Contacts with Attorney | 1.00 | | | |
| 9/19/13 | Jail Interview with Defendant, Compile Report | 3.75 | 46 | 5.00 | |
| **Totals** | | **42.95** | **495** | **$20.00** | **$2.80** |

EXHIBIT 138 Page 305

## AFFIDAVIT

I, James Gradoni, President of Gradoni & Associates, Inc., State of Texas licensed investigative firm, State License #A05741, do swear to and affirm, that the attached invoice/invoices, for services rendered are true and correct to the best of my belief and knowledge.

_James Gradoni_
James Gradoni

SWORN TO AND SUBSCRIBED before me, the undersigned authority, on this 20th day of September, 2013, to certify, which witness my hand and seal of office.

KAYLA KOENIG
My Commission Expires
September 13, 2016

NOTARY PUBLIC IN AND FOR
THE STATE OF TEXAS

My Commission Expires: 9/13/16

*Gradoni & Associates is licensed by the Texas Board of Private Investigators and Private Security Agency under License #A-5741.*

*Complaints may be directed to P.O. Box 4087, Austin, Texas 78773-0001 or emailed to RSD_Customer_Relations@dps.texas.gov*

EXHIBIT 138 Page 306

# Gradoni & Associates

*Professional Investigative Services*
*State License A5741*

MITIGATION INVESTIGATION

**BILL TO**

Skip Cornelius
2028 Buffalo Terrace
Houston, Texas 77019

**Invoice**

| DATE | INVOICE # |
|------|-----------|
| 3/29/2013 | 17522 |

| DESCRIPTION | AMOUNT |
|-------------|--------|
| FOR PROFESSIONAL SERVICES   TIN | |
| | |
| Re: State of Texas vs. Lucky Ward | |
| Cause #1297205, 1297204, 1284273, 174th District Court | |
| Our File #12-07-0353, Statement #1 | |
| | |
| Description of Activity: | |
| See Attached Affidavit | |
| | |
| Services: | |
| 194.35 hours @ $40.00 per hour | 7,774.00 |
| | |
| Expenses: | |
| 440 miles @ .555 per mile | 244.20 |
| Parking | 30.00 |
| Computerized searches | 49.00 |
| Word Processing | 69.40 |
| Clerical | 14.30 |
| | |
| Subtotal | 8,180.90 |
| Tax Exempt | 0.00 |

| Payment due upon receipt. Thank you! | **Total** | $8,180.90 |
|---|---|---|

2611 Cypress Creek Pkwy, Suite C100  •  Houston, Texas 77068  •  (281) 440-0800  •  Fax (281) 440-0208

EXHIBIT 138 Page 307

## HARRIS COUNTY CRIMINAL APPOINTMENT
## TIME & MILEAGE LOG
### Invoice #17522

Attorney: R.P. Cornelius

Defendant: Lucky Ward

Cause #: 1297205, 1297204, 1284273　Court: 174th　Statement #: _____ 1 _____

| Date | Activity | Time | Miles | Park | Tolls |
|------|----------|------|-------|------|-------|
| 8/3/12 | Jail Interview with Defendant | 3.50 | 46 | 5.00 | |
| | | | | | |
| 8/11/12 | Review Multiple Offense Reports, Compile Case Overview for Attorney Regarding Witnesses & Evidence Collected | 5.50 | | | |
| | | | | | |
| 8/12/12 To 8/13/12 | Contacts with Entities Having Records Related to the Defendant, Prepare, File, 10 Subpoenas for Records, Serve 6 Supoenas, Contacts with Entities Regarding Obtaining Records Subpoenaed | 10.20 | 110 | 5.00 | |
| | | | | | |
| 8/14/12 | Jail Interview with Defendant, Compile Report | 4.90 | 46 | 5.00 | |
| | | | | | |
| 8/16/12 | Review Records Related to Defendant, Compile Report | 3.10 | | | |
| | | | | | |
| 8/27/12 | Jail Interview with Defendant, Compile Report | 4.75 | 46 | 5.00 | |
| | | | | | |
| 8/28/12 | Serve 4 Subpoenas for Records | 3.50 | 63 | | |
| | | | | | |
| 8/29/12 | Begin Mitigation Report Regarding Family Members and Potential Mitigation Witnesses | 5.25 | | | |
| | | | | | |
| 9/1/12 | Review TDCJ Records, Compile Report | 5.25 | | | |
| | | | | | |
| 9/4/12 | Attempts to Make Contact with Defendant Relatives by Phone, Update Reports | 2.50 | | | |
| | | | | | |
| 9/18/12 | Contacts with CPS, Compile Report | 1.00 | | | |
| | | | | | |
| 9/22/12 | Review of Defendant's Medical Records, Compile Synopsis Report | 4.25 | | | |
| | | | | | |

EXHIBIT 138 Page 308

| Date | Description | | | |
|---|---|---|---|---|
| 9/24/12 | Review of Defendant's Medical Records, Compile Synopsis Report | 4.75 | | |
| | | | | |
| 9/29/12 | Review of Defendant's Medical Records, Compile Synopsis Report | 6.00 | | |
| 10/12/12 | Review Offense Reports, Identify Witnesses, Set Investigative Assignments to Make Contact and Interview Witnesses | 3.75 | | |
| 10/29/12 | Jail Interview with Defendant, Compile Report | 3.10 | 46 | 5.00 |
| | | | | |
| 1/8/13 | Conduct Computerized Searches to Identify Current Addresses for Defendant's Relatives, Update Reports, Attempts to Make Contacts with Relatives by Phone | 4.25 | | |
| 1/17/13 | Jail Interview with Defendant, Compile Report | 4.30 | 46 | 5.00 |
| | | | | |
| 1/18/13 | Attempts to Contact Witnesses by Phone, Update Reports | 2.50 | | |
| 1/24/13 | Review Defendant's Medical Records, Compile Synopsis Report | 4.00 | | |
| | | | | |
| 1/29/13 | Review Defendant's TDCJ Records, Compile Synopsis Report | 3.10 | | |
| 1/30/13 | Review Defendant's TDCJ Records, Compile Synopsis Report | 3.75 | | |
| 2/3/13 | Review Defendant's TDCJ Records, Compile Synopsis Report | 6.25 | | |
| 2/4/13 | Review Defendant's TDCJ Records, Compile Synopsis Report | 8.30 | | |
| 2/5/13 | Review Defendant's MHMR/TDCJ Records, Compile Synopsis Report | 5.00 | | |
| 2/14/13 | Jail Interview with Defendant, Compile Report | 3.75 | 46 | 5.00 |
| | | | | |
| 2/22/13 | Interviews with Defendant's Relatives, Update Reports | 3.10 | | |
| | | | | |

EXHIBIT 138 Page 309

| 2/23/13 | Prepare Final Report to Attorney Regarding Defendant's TDCJ Records, Medical Records, Family History | 3.50 | | | |
|---|---|---|---|---|---|
| | | | | | |
| 3/1/13 | Conduct Database Searches to Identify Current Addresses for Relatives, Conduct Three Relative Interviews, Compile Reports | 6.10 | | | |
| | | | | | |
| 3/5/13 | Contacts with Entities Subpoenaed for Records Which Have Not Responded | 2.10 | | | |
| | | | | | |
| 3/6/13 | Field Work, Attempts to Locate Witnesses, Conduct Two Interviews, Compile Reports | 7.30 | 76 | | |
| | | | | | |
| 3/6/13 | Conduct Database Searches to Identify and Locate Current Addresses for Witnesses, Phone Calls to Witnesses Utilizing Information Developed, Conduct Two Interviews, Compile Reports | 6.50 | | | |
| | | | | | |
| 3/7/13 | Conduct Additional Computerized Searches to Locate Current Addresses for Relatives, Update Reports, Briefing with Attorney | 3.10 | | | |
| | | | | | |
| 3/7/13 | Field Work, Attempts to Locate 2 Witnesses | 2.90 | 48 | | |
| | | | | | |
| 3/7/13 | Conduct Interview, Compile Report | 2.40 | | | |
| | | | | | |
| 3/8/13 | Status Meeting with Investigators Regarding Location of Witnesses and Interview Results | 1.90 | | | |
| | | | | | |
| 3/8/13 | Conduct Two Interviews, Compile Reports | 3.75 | | | |
| | | | | | |
| 3/10/13 | Review Newly Received Medical Records of Defendant, Compile Report | 3.75 | | | |
| | | | | | |
| 3/11/13 | Conduct Five Interviews, Compile Reports | 8.25 | | | |
| | | | | | |
| 3/11/13 | Develop Additional Investigative Assignments for Investigators | 1.25 | | | |
| | | | | | |
| 3/12/13 | Phone Attempts to Make Contact with Witnesses, Conduct Two Interviews, Compile Reports | 4.10 | | | |
| | | | | | |

EXHIBIT 138 Page 310

| 3/13/13 | Conduct Interview, Compile Report | 3.25 | | | |
|---------|-----------------------------------|------|----|---|---|
| 3/15/13 | Status Meeting with Attorney at His Office to Review Investigation to Date | 4.00 | 40 | | |
| 3/17/13 | Review New Offense Report, Compile Case Overview for Attorney Regarding Witnesses and Evidence Collected | 4.25 | | | |
| 3/26/13 | Conduct Two Interviews, Compile Reports | 3.60 | | | |
| 3/27/13 | Conduct Database Searches to Identify Current Addresses for Defendant's Relatives | 2.75 | | | |
| **Totals** | | 194.35 | 440 | 30.00 | |

## AFFIDAVIT

I, James Gradoni, President of Gradoni & Associates, Inc., State of Texas licensed investigative firm, State License #A05741, do swear to and affirm, that the attached invoice/invoices, for services rendered are true and correct to the best of my belief and knowledge.

James Gradoni

SWORN TO AND SUBSCRIBED before me, the undersigned authority, on this 29ᵗʰ day of ⸻March⸻, 2013, to certify, which witness my hand and seal of office.

KAYLA KOENIG
My Commission Expires
September 13, 2016

NOTARY PUBLIC IN AND FOR
THE STATE OF TEXAS

My Commission Expires: 9/13/16

EXHIBIT 138 Page 311

---------- **IN CAMERA MOTION** ----------

### NO. 1297205

| | | |
|---|---|---|
| **THE STATE OF TEXAS** | § | **IN THE DISTRICT COURT OF** |
| | § | |
| **V.S.** | § | **HARRIS COUNTY, TEXAS** |
| | § | |
| **LUCKY WARD** | § | **174TH JUDICIAL DISTRICT** |

### DEFENDANT'S IN CAMERA MOTION FOR OUT OF COURT EXPENSE

TO THE HONORABLE JUDGE OF SAID COURT:

      COMES NOW, **LUCKY WARD,** the Defendant in the above-styled and numbered

causes, by and through his attorney of record, R. P. CORNELIUS, and respectfully requests the

Court to grant this request for out of court expenses for the following good and sufficient reasons:

### I.

Defendant is charged with capital murder.

### II.

      Defendant is in need of additional funds to cover the out of court expenses of investigations,

possible expert witness fees for guilt/innocense or punishment issues, and possible expert testimony

regarding same.

### III.

      This request is based on preliminary investigation by defense counsel but a more thorough

investigation is needed to properly prepare this case for trial and/or meaningful plea negotiation.

      WHEREFORE, PREMISES CONSIDERS, Defendant prays that the Court grant this motion

in camera and order that such costs as are necessary be paid by the state.

EXHIBIT 138 Page 312

Respectfully submitted,

R.P. CORNELIUS
2028 Buffalo Terrace
Houston, Texas 77019
(713) 237-8547
State Bar No. 04831500

**COURT APPOINTED
ATTORNEY FOR DEFENDANT**

EXHIBIT 138 Page 313

NO. 1297205

| | | |
|---|---|---|
| **THE STATE OF TEXAS** | § | **IN THE DISTRICT COURT OF** |
| | § | |
| **V.S.** | § | **HARRIS COUNTY, TEXAS** |
| | § | |
| **LUCKY WARD** | § | **174TH JUDICIAL DISTRICT** |

### ORDER

On this _____ day of _____, 2013, came on to be heard DEFENDANT'S IN

CAMERA MOTION FOR OUT OF COURT EXPENSE and it is the Order of the Court that said

motion should be granted.

It is the Order of the Court that an amount of ~~8180.90~~ ~~1941.16~~ 10,122.06 , is approved for additional

out of court expenses consistent with this motion.  If additional funds are needed trial counsel is

directed to make an additional request.

_____
Judge, 174th District Court
of Harris County, Texas

3

EXHIBIT 138 Page 314

County Auditor's Form 40
Harris County, Texas (REV. 07/10)

**ATTORNEY FEES EXPENSE CLAIM**
**DISTRICT COURTS-COURT APPEARANCE**
UNDER ARTICLE 26.05, CODE OF CRIMINAL PROCEDURE
AS AMENDED

**INSTRUCTIONS** MB/13/996 P2

Show only one defendant per claim.

Before payment can be authorized, each item must be completed legibly in ink.

Forward completed claim to the presiding judge for approval.

| Court No. | Defendant Name | Case Number(s) | Charge(s) |
|---|---|---|---|
| 338 | DELVIN WILLIAMS | 1358605 | AGG ROBB / Deadly Wpn |

| **INDIVIDUAL CASE APPOINTMENT** | | Number of Court Days/Hours | RATE | TOTAL (presumptive max.) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **NON-TRIAL** | First Degree | 4 | $225/day | *$1,125 | 900 |
| | Second Degree | | $175/day | *$875 | |
| | Third Degree, SJF, MRP/MAJ | | $125/day | *$625 | |
| **TRIAL** | First Degree | | $500/day | | |
| | Second Degree | | $400/day | | |
| | Third Degree, SJF, MRP/MAJ | | $300/day | | |
| **PRE-TRIAL HEARING WITH TESTIMONY & PSI HEARING** | | 1 | $350/day | | 350 |
| **OUT OF COURT HOURS (Must detail on Out-Of-Court Hours Log.)** | First Degree | 9.00 | $85/hour | $1,700 | 765 |
| | Second Degree | | $60/hour | $600 | |
| | Third Degree, SJF, MRP/MAJ | | $40/hour | $400 | |
| **INVESTIGATION** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to or affirmed to as accurate. Expert expenses paid per County policy. | | | $600/case | |
| **EXPERT TESTIMONY** | | | | $650/case | |
| **MENTAL HEALTH SUPPLEMENT (Must detail on Out-Of-Court Hours Log.)** | | | $50/hour | $250 | |
| **BILINGUAL SUPPLEMENT** | | | $50/day | $250 | |
| **AFTER HOURS SUPP. (Trial/Hearing after 6:00 pm)** | | | $50/hour | | |
| **OTHER** | | | | | |
| | | | | **TOTAL** $ | 2015.00 |

*The presumptive maximum number of non-trial settings beyond a term assignment is four.

**List date(s) of all Court Appearances. Attach any Out-of-Court Hours Log.**
NT: 8/28/12; 10/16/12; 11/29/12; 1/2/13
PSI: 9/20/13

**PERSONAL INFORMATION**

| | Telephone Number | Bar Card Number |
|---|---|---|
| | 713 231.8547 | 04831500 |

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 BUFFALO TERRACE HOU TX 77019

**CERTIFICATION**

I, RY CORNELIUS , swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Tex. Code Crim. P. Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

I did/did not receive this appointment originally as a limited term assignment.
(Circle One)                                                    (Attorney Initials)

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 23rd DAY OF Sep A.D. 20 13.

**RECORDER'S MEMORANDUM**
This instrument is of poor quality
at the time of imaging

Approved _____

_____ Judge, Presiding

RY CORNELIUS
Attorney at Law (Signature)

EXHIBIT 138 Page 315
District Clerk Deputy (Signature)

RY CORNELIUS
Attorney Name (print legibly)

COURT

# OUT OF COURT HOURS LOG

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 338 | 1358605 | DELVIN WILLIAMS |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| 3/20/13 | Mtg w/ Clt & Family | .75 | |
| 4/23/13 | Mtg w/ Clt & Family | .75 | |
| | | | |
| | | | |
| | | | |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | | INTERVIEW TIME - END |
|---|---|---|---|
| 8/21/13 | Prep(w) for trial Review / work / Schedule | 1.50 | |
| 8/21/13 | Mtg w/ Ppw2 | .60 | |
| | | | |
| | | | |
| | | | |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC |
|---|---|---|---|
| 4/24/13 | Review Trial Notebook | 2.00 | |
| 7/5/13 | Prep for Trial | 2.00 | |
| 7/6/13 | Prep for Trial | 1.50 | |
| | | | |
| | | | |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| | | TOTAL | 9.00 |
| | | | |
| | | | |

## PERSONAL INFORMATION

Telephone Number (713) 237-8547

Bar Card Number 04831500

Mailing Address (Number, Street, Suite, City, State, Zip Code)
202B BUFFALO TERRACE HOU TX 77019

## CERTIFICATION

I, RP CORNELIUS , swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 3rd DAY OF Sep A.D. 20 13

Approved _____

_____ Judge, Presiding

RP CORNELIUS Attorney at Law (Signature)

_____ District Clerk Deputy (Signature)

RP CORNELIUS Attorney Name (print legibly)

EXHIBIT 138 P.

COURT

Official Copy Office of Chris Daniel Harris County District Clerk

County Auditor's Form 40-18
Harris County, TX (REV. 1/13)

**ATTORNEY FEES EXPENSE CLAIM**
**DISTRICT COURTS-COURT APPEARANCE**
UNDER ARTICLE 26.05, CODE OF CRIMINAL PROCEDURE
AS AMENDED

**INSTRUCTIONS**

Show only one defendant per claim.

Before payment can be authorized, each item must be completed legibly in ink.

Forward completed claim to the presiding judge for approval.

9/11/11/13

**P2**

| Court No. | Defendant Name | Case Number(s) | Charge(s) |
|---|---|---|---|
| 174 | TRISTEN WILLIAMS | 1385755 | FELONY POSS. WPN |

| **INDIVIDUAL CASE APPOINTMENT** | | Number of Court Days/Hours | RATE | TOTAL (presumptive max.) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **NON-TRIAL** | First Degree | | $225/day | *$1125 | |
| | Second Degree | | $175/day | *$875 | |
| ✓ | Third Degree, SJF, MRP/MAJ | 4 | $125/day | *$625 | 500 |
| **TRIAL** | First Degree | | $500/day | | |
| | Second Degree | | $400/day | | |
| | Third Degree, SJF, MRP/MAJ | | $300/day | | |
| **PRE-TRIAL HEARING WITH TESTIMONY & PSI HEARING** | | | $350/day | | |
| **OUT OF COURT HOURS (Must detail on Out-Of-Court Hours Log.)** | First Degree | | $85/hour | $1,700 | |
| | Second Degree | | $60/hour | $600 | |
| ✓ | Third Degree, SJF, MRP/MAJ | 3.50 | $40/hour | $400 | 140 |
| **INVESTIGATION** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to or affirmed to as accurate. Expert expenses paid per county policy. | | | $600/case | |
| **EXPERT** | | | | $650/case | |
| **MENTAL HEALTH SUPPLEMENT (Must detail on Out-Of-Court Hours Log.)** | | | $50/hour | $250 | |
| **BILINGUAL SUPPLEMENT** | | | $50/day | $250 | |
| **AFTER HOURS SUPP. (Trial/Hearing after 6:00 pm)** | | | $50/hour | | |
| **OTHER** | | | | | |
| | | | | **TOTAL $** | 540 |

**\*The presumptive maximum number of non-trial settings beyond a term assignment is four.**

**List date(s) of all Court Appearances. Attach any Out-of-Court Hours Log.**

NT: 5/23/13 ; 6/25/13 ; 7/26/13 ; 8/9/13

**PERSONAL INFORMATION**

Telephone Number
(713) 231.8547

Bar Card Number
04831500

Mailing Address (Number, Street, Suite, City, State, Zip Code)
3028 BUFFALO TERRACE HOU TX 77019

**CERTIFICATION**

I, RP CORNELIUS , swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Tex. Code Crim. P. art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing. RFC

I (did)/did not receive this appointment originally as a limited term assignment.   RFC
(Circle One)   (Attorney Initials)

_____   RP CORNELIUS
Attorney at Law (Signature)   Attorney Name (print legibly)

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 22 DAY OF NOVi A.D. 20 13

_____
District Clerk Deputy (Signature)

The above fees, including any fees which exceed the presumptive maximum fees set forth herein, were reviewed by this court and determined to be both reasonable and necessary and are hereby approved for payment.

Approved

_____
Judge Presiding

EXHIBIT 138 Page 317

**COURT**

# OUT OF COURT HOURS LOG

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 174 | 1385755 | TRISTIN WILLIAMS |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| 5/11/13 | WRITTEN CORRESPONDENCE | .75 | |
| | | | |
| | | | |
| | | | |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| 6/26/13 | WRITTEN OK - OUTLINE | 1.00 | |
| 11/9/13 | WRITTEN DOCS - DRUG TREATMENT ADDL ORS | 1.00 | |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC |
|---|---|---|---|
| 5/14/13 | Prepare Pre-Tr Motions | .75 | |
| | | | |
| | | | |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| | | | TOTAL = 3.50 |
| | | | |
| | | | |

## PERSONAL INFORMATION

Telephone Number (713) 237-8547

Bar Card Number 04831500

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 BUFFALO TERRACE HOU TX 77019

## CERTIFICATION

I, RP CORNELIUS , swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 27 DAY OF Nov. A.D. 20 13

Approved

_____
Judge, Presiding

RP CORNELIUS
Attorney at Law (Signature)

_____
District Clerk Deputy (Signature)

RP CORNELIUS
Attorney Name (print legibly)

EXHIBIT 138 Page

COURT

| County Auditor's Form No. 334<br>Harris County, TX (REV. 1/13) | INSTRUCTIONS | | P. 2 |
|---|---|---|---|
| **ATTORNEY FEES EXPENSE CLAIM**<br>**DISTRICT COURTS-COURT APPEARANCE**<br>UNDER ARTICLE 26.05, CODE OF CRIMINAL PROCEDURE<br>AS AMENDED | Show only one defendant per claim.<br>Before payment can be authorized, each item must be completed legibly in ink.<br>Forward completed claim to the presiding judge for approval. | | 300 |

| Court No. | Defendant Name | Case Number(s) | Charge(s) |
|---|---|---|---|
| 178 | KEITH WINSTON | 1376715 | BURG HAB |

| **INDIVIDUAL CASE APPOINTMENT** | | Number of Court Days/Hours | RATE | TOTAL (presumptive max.) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **NON-TRIAL** | First Degree | | $225/day | *$1125 | |
| | Second Degree | 5 | $175/day | *$875 | 875.00 |
| | Third Degree, SJF, MRP/MAJ | | $125/day | *$625 | |
| **TRIAL** | First Degree | | $500/day | | |
| | Second Degree | | $400/day | | |
| | Third Degree, SJF, MRP/MAJ | | $300/day | | |
| **PRE-TRIAL HEARING WITH TESTIMONY & PSI HEARING** | | 1 | $350/day | | 350.00 |
| **OUT OF COURT HOURS (Must detail on Out-Of-Court Hours Log.)** | First Degree | | $85/hour | $1,700 | 540.00 |
| | Second Degree | 9.00 | $60/hour | $600 | 560.00 |
| | Third Degree, SJF, MRP/MAJ | | $40/hour | $400 | |
| **INVESTIGATION** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to or affirmed to as accurate. Expert expenses paid per county policy. | | | $600/case | |
| **EXPERT** | | | | $650/case | |
| **MENTAL HEALTH SUPPLEMENT** (Must detail on Out-Of-Court Hours Log.) | | | $50/hour | $250 | |
| **BILINGUAL SUPPLEMENT** | | | $50/day | $250 | |
| **AFTER HOURS SUPP.** (Trial/Hearing after 6:00 pm) | | | $50/hour | | |
| **OTHER** | | | | | |
| | | | | TOTAL $ | 1,765.00 |

*The presumptive maximum number of non-trial settings beyond a term assignment is four.

List date(s) of all Court Appearances. Attach any Out-of-Court Hours Log.
NT: 4/19/13; 5/15/13; 6/7/13; 6/21/13; 7/23/13
HRG: 10/7/13

RECORDER'S MEMORANDUM
This instrument is of poor quality
at the time of imaging

**PERSONAL INFORMATION**

| Telephone Number | Bar Card Number |
|---|---|
| 713 237-8547 | 04831500 |

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 BUFFALO TERRACE HOU TX 77019

**CERTIFICATION**

I, RP CORNELIUS swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Tex. Code Crim. P. art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

I did/did not receive this appointment originally as a limited term assignment.
(Circle One)

_____ (Attorney Initials)

_____ RP CORNELIUS
Attorney at Law (Signature)        Attorney Name (print legibly)

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE _____ DAY OF OCT A.D. 20 13

_____
District Clerk Deputy (Signature)

The above fees, including any fees which exceed the presumptive maximum fees set forth herein were reviewed by this court and determined to be both reasonable and necessary and are hereby approved for payment

Approved _____
Judge Presiding

EXHIBIT 138 Page 319

COURT

# OUT OF COURT HOURS LOG

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 178 | 1376715 | KEITH WINSTON |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| 9/26/13 | Conful at JAIL LSR-PROB | 1.00 | |
| | | | |
| | | | |
| | | | |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END |
|---|---|---|
| 9/6/13 | MTG y WS /D N: SSNDKL 1.00 | |
| | | |
| | | |
| | | |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| 7/1/13 | REVIEW OK/NEW DISCOVERY | 1.75 | |
| | | | |
| | | | |
| | | | |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC |
|---|---|---|---|
| 6/8/13 | EVALUATE FOR TRIAL/PLEA | 1.25 | |
| 8/3/13 | PREP FOR TRIAL | 2.00 | |
| 9/7/13 | PREP FOR SSN OKb | 1.00 | |
| 10/3/13 | REVIEW FOR SSN PRKL | 1.00 | |
| | | | |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| | | | TOTAL 9.00 |
| | | | |
| | | | |

### PERSONAL INFORMATION

Telephone Number 713.237.8547

Bar Card Number 04831500

Mailing Address (Number, Street, Suite, City, State, Zip Code) 4028 BUFFALO TERRACE HOU TX 77019

### CERTIFICATION

I, RP CORNELIUS , swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 4 DAY OF OCT A.D. 20 13

Approved _David Mena_ Judge, Presiding

_RP CORNELIUS_ Attorney at Law (Signature)

_____ District Clerk Deputy (Signature)

RP CORNELIUS Attorney Name (print legibly)

EXHIBIT 138 Page 320

COURT

County Auditor's Form 40290
Harris County, TX (REV. 1/13)

**ATTORNEY FEES EXPENSE CLAIM**
**DISTRICT COURTS-COURT APPEARANCE**
UNDER ARTICLE 26.05, CODE OF CRIMINAL PROCEDURE
AS AMENDED

INSTRUCTIONS

Show only one defendant per claim.

Before payment can be authorized, each item must be completed legibly in ink.

Forward completed claim to the presiding judge for approval.

| Court No. | Defendant Name | Case Number(s) | Charge(s) |
|---|---|---|---|
| 178 | KEITH WINSTON | 1376716 | BURG HAB |

| **INDIVIDUAL CASE APPOINTMENT** | | Number of Court Days/Hours | RATE | TOTAL (presumptive max.) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **NON-TRIAL** | First Degree | | $225/day | *$1125 | |
| | Second Degree | 5 | $175/day | *$875 | 875.00 |
| | Third Degree, SJF, MRP/MAJ | | $125/day | *$625 | |
| **TRIAL** | First Degree | | $500/day | | |
| | Second Degree | | $400/day | | |
| | Third Degree, SJF, MRP/MAJ | | $300/day | | |
| **PRE-TRIAL HEARING WITH TESTIMONY & PSI HEARING** | | 1 | $350/day | | 350.00 |
| **OUT OF COURT HOURS** (Must detail on Out-Of-Court Hours Log.) | First Degree | | $85/hour | $1,700 | |
| | Second Degree | 10.00 | $60/hour | $600 | 10.00 |
| | Third Degree, SJF, MRP/MAJ | | $40/hour | $400 | |
| **INVESTIGATION** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to or affirmed to as accurate. Expert expenses paid per county policy. | | | $600/case | |
| **EXPERT** | | | | $650/case | |
| **MENTAL HEALTH SUPPLEMENT** (Must detail on Out-Of-Court Hours Log.) | | | $50/hour | $250 | |
| **BILINGUAL SUPPLEMENT** | | | $50/day | $250 | |
| **AFTER HOURS SUPP.** (Trial/Hearing after 6:00 pm) | | | $50/hour | | |
| **OTHER** | | | | | |
| | | | | TOTAL $ | 1,235.00 |

*The presumptive maximum number of non-trial settings beyond a term assignment is four.

List date(s) of all Court Appearances. Attach any Out-of-Court Hours Log.
NT: 5/15/13; 6/7/13; 6/21/13; 7/23/13; 8/1/13
HNG: 10/7/13

RECORDER'S MEMORANDUM
This instrument is of poor quality at the time of imaging

**PERSONAL INFORMATION**

| Telephone Number | Bar Card Number |
|---|---|
| 713 237 8547 | 0483150 |

Mailing Address (Number, Street, Suite, City, State, Zip Code)
3028 BUFFALO TERRACE HOU TX 77019

**CERTIFICATION**

I, RP CORNELIUS, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Tex. Code Crim. P. art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing. RPC

I did/did not receive this appointment originally as a limited term assignment. _____
(Circle One)                                                              (Attorney Initials)

_____        RP CORNELIUS
Attorney at Law (Signature)              Attorney Name (print legibly)

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE _____ DAY OF Oct A.D. 20 13

_____
District Clerk Deputy (Signature)

The above fees, including any fees which exceed the presumptive maximum fees set forth herein were reviewed by this court and determined to be both reasonable and necessary and are hereby approved for payment.

Approved _____
Judge Presiding

EXHIBIT 138 Page 321

COURT

# OUT OF COURT HOURS LOG

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 178 | 137671C | KEITH WINSTON |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| 4/28/13 | WRITTEN CORRESPONDENCE | .75 | |
| 8/2/13 | Conf w/ Cat | 1.50 | |
| | | | |
| | | | |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| 6/7/13 | Rec Rev on 's | 1.25 | |
| 6/25/13 | Rec Rev video | 1.00 | |
| | | | |
| | | | |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC |
|---|---|---|---|
| 4/28/13 | Prepare Pre-Tri Motions | .75 | |
| 6/1/13 | Review for Plea/Trial | 1.00 | |
| 7/23/13 | Evaluate Legal Issues for | 2.00 | |
| 9/24/13 | Plea/Trial Eval for Trial | 1.75 | |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| | | | |
| | | TOTAL 10.00 | |
| | | | |

### PERSONAL INFORMATION

Telephone Number: 713 237-8547

Bar Card Number: 04831500

Mailing Address (Number, Street, Suite, City, State, Zip Code): 3028 BUFFALO TERRACE HOUTX 77019

### CERTIFICATION

I, RF CORNELIUS, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 9 DAY OF Oct A.D. 20 13

Approved _____ Judge, Presiding

Attorney at Law (Signature): RF CORNELIUS

Attorney Name (print legibly)

District Clerk Deputy (Signature)

Official Copy Office of Marilyn Burgess District Clerk

EXHIBIT 138 Page 62

COURT

County Auditor's Form
Harris County, TX (REV. 1/13)

**ATTORNEY FEES EXPENSE CLAIM**
**DISTRICT COURTS-COURT APPEARANCE**
UNDER ARTICLE 26.05, CODE OF CRIMINAL PROCEDURE
AS AMENDED

**INSTRUCTIONS**

Show only one defendant per claim.

Before payment can be authorized, each item must be completed legibly in ink.

Forward completed claim to the presiding judge for approval.

| Court No. | Defendant Name | Case Number(s) | Charge(s) |
|---|---|---|---|
| 182 | MATTHEW WOODARD | 1366 319 | AGG ASSLT -DW |

| **INDIVIDUAL CASE APPOINTMENT** | | Number of Court Days/Hours | RATE | TOTAL (presumptive max.) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **NON-TRIAL** | First Degree | | $225/day | *$1125 | |
| | Second Degree | 4 | $175/day | *$875 | 700 |
| | Third Degree, SJF, MRP/MAJ | | $125/day | *$625 | |
| **TRIAL** | First Degree | | $500/day | | |
| | Second Degree | 3 | $400/day | | 1200 |
| | Third Degree, SJF, MRP/MAJ | | $300/day | | |
| **PRE-TRIAL HEARING WITH TESTIMONY & PSI HEARING** | | | $350/day | | |
| **OUT OF COURT HOURS (Must detail on Out-Of-Court Hours Log.)** | First Degree | | $85/hour | $1,700 | |
| | Second Degree | 31.50 | $60/hour | $600 | 1890 |
| | Third Degree, SJF, MRP/MAJ | | $40/hour | $400 | |
| **INVESTIGATION** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to or affirmed to as accurate. Expert expenses paid per county policy. | | | $600/case | |
| **EXPERT** | | | | $650/case | |
| **MENTAL HEALTH SUPPLEMENT (Must detail on Out-Of-Court Hours Log.)** | | | $50/hour | $250 | |
| **BILINGUAL SUPPLEMENT** | | | $50/day | $250 | |
| **AFTER HOURS SUPP. (Trial/Hearing after 6:00 pm)** | | | $50/hour | | |
| **OTHER** | | | | | |
| | | | | **TOTAL $** | 3790.00 |

*The presumptive maximum number of non-trial settings beyond a term assignment is four.

List date(s) of all Court Appearances. Attach any Out-of-Court Hours Log.
NT: 1/18/13; 3/13/13; 5/7/13; 8/26/13
TA: 7/21/14; 7/22/14; 7/23/14

**PERSONAL INFORMATION**

| Telephone Number | Bar Card Number |
|---|---|
| 713.237.8547 | 04831500 |

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 Buffalo Terrace H T 77019

**CERTIFICATION**

I, RP CORNELIUS, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Tex. Code P. art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

I did/did not receive this appointment originally as a limited term assignment.
(Circle One)

_____ (Attorney Initials) RPC

_____
Attorney at Law (Signature)

Attorney Name (print legibly) RP CORNELIUS

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 28 DAY OF July A.D. 20___

_____
District Clerk Deputy (Signature)

The above fees, including any fees which exceed the presumptive maximum fees set forth herein were reviewed by this court and determined to be both reasonable and necessary and are hereby approved for payment.

Approved

_____
Judge Presiding

RECORDER'S MEMORANDUM
This instrument is of poor quality at the time of imaging

EXHIBIT 138 Page 323

**COURT**

County Auditor
Harris County, Texas (09/07)

# OUT OF COURT HOURS LOG

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 182 | 1366319 | MATTHEW WOODARD |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| 12/24/12 | WRITTEN CORRESPOND/CL | .75 | |
| 5/14/13 | WRITTEN CORRESPOND/Cli (RENEW) | 1.50 | |
| 8/2/13 | WRITTEN CORRESPOND/Cli Renew | .75 | |
| | | 3.00 | |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END |
|---|---|---|
| 5/11/13 | Conf w/ DPD | .75 |
| 7/24/13 | Conf w/ DPD x 2 | .50 |
| | | 1.25 |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| 5/7/13 | Review Photos - State witnes | 2.00 | |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC | | |
|---|---|---|---|---|---|
| 12/24/12 | Prepare Pre-Tri Motion | .75 | 1/11/13 Trial Prep | 3.00 | |
| 3/12/13 | EVR for pleating | 2.00 | 7/16/13 Trial Prep | 2.00 | |
| 6/1/13 | Legal Rsy | 1.75 | 7/19/13 Trial Prep | 2.00 | |
| 6/15/13 | Trial Prep | 1.50 | 7/21/13 Trial Prep | 2.00 | |
| 8/3/13 | Rec'd Rev Notices | 2.00 | 7/22/13 Trial Prep | 3.00 | |
| 12/7/13 | Rec'd Rev Notices | 1.00 | | 22.00 | |
| 1/10/13 | Trial Prep | .50 | | | |
| | | 3.00 | | | |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| 1/10/13 | Conf w/ DA/DPD/wit | 1.00 | |
| 3/3/14 | Obtain Nol cr/ Dismiss/Cli | .75 | |
| | | .75 | |
| | | TOTAL | 31.50 |

## PERSONAL INFORMATION

Telephone Number: (713) 237.8547
Bar Card Number: 04831500

Mailing Address (Number, Street, Suite, City, State, Zip Code): 2028 Buffalo Terrace Hou TX 72019

## CERTIFICATION

I, RP CORNELIUS, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE ___ DAY OF ___ A.D. 20_4

Approved _____

_____ Judge, Presiding

_____ District Clerk Deputy (Signature)

RP CORNELIUS
Attorney at Law (Signature)

_____ Attorney Name (print legibly)

EXHIBIT 138 Page 324

COURT

NO. 1366319

| | | |
|---|---|---|
| THE STATE OF TEXAS | § | IN THE DISTRICT COURT OF |
| V.S. | § | HARRIS COUNTY, TEXAS |
| MATTHEW VINCENT WOODARD | § | 182ND JUDICIAL DISTRICT |

## MOTION FOR PAYMENT OUTSIDE PRESUMPTIVE MAX

TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW, R.P. CORNELIUS, attorney of record for MATTHEW VINCENT WOODARD, and respectfully files this Motion For Payment Outside Presumptive Max and would show the Court the following:

### I.

Counsel was appointed to represent this defendant on December 10, 2012. Said defendant was charged in this case with aggravated assault, a second degree felony.

### II.

Counsel has made at least ten (10) non-trial appearances but seeks payment for only four (4).

### III.

An extensive amount of trial preparation was done on this matter and Counsel spent a significant amount of time in contact with defendant, his family, and reviewing speech and hearing issues.

### IV.

Counsel is seeking payment for a total of 31.50 out-of-court hours on this matter.

### V.

Said time includes (3.00) hours of out-of-court time in written correspondence or personal contact with defendant, (1.25) hours of out-of-court time with defendant's family or witnesses in this matter, (2.00) hours of out-of-court time researching records, (23.50) hours of out-of-court time researching legal matters and preparing for trial, and (1.75) hours of time in contact with the DA or the Court.

**FILED**
Chris Daniel
District Clerk

JUL 2 8 2014

Time:_____
Harris County, Texas

By_____
Deputy

EXHIBIT 138 Page 325

WHEREFORE PREMISES CONSIDERED, appointed counsel respectfully requests this

Honorable Court to order payment for 31.50 out-of-court hours in the matter.

Respectfully submitted,

R.P. CORNELIUS
2028 Buffalo Terrace
Houston, Texas 77019
(713) 237-8547
State Bar No. 04831500
ATTORNEY FOR DEFENDANT

EXHIBIT 138 Page 326

NO. 1366319

| | | |
|---|---|---|
| **THE STATE OF TEXAS** | § | **IN THE DISTRICT COURT OF** |
| **V.S.** | § | **HARRIS COUNTY, TEXAS** |
| **MATTHEW VINCENT WOODARD** | § | **182ND JUDICIAL DISTRICT** |

## ORDER

On this _____ day of JUL 2 8 2014 _____, 2014, came on to be heard

appointed trial counsel's Motion For Payment Outside Presumptive Max.

Said motion is hereby granted/denied and IT IS ORDERED that appointed trial counsel is

to be paid   <u>31.50</u>   hours for out-of-court time spent on this case.

7-28-14

JEANNINE BARR, JUDGE
182ND DISTRICT COURT

3

EXHIBIT 138 Page 327

County Auditor's Form
Harris County, TX (REV. 1/13)

**ATTORNEY FEES EXPENSE CLAIM**
**DISTRICT COURTS–COURT APPEARANCE**
UNDER ARTICLE 26.05, CODE OF CRIMINAL PROCEDURE
AS AMENDED

**INSTRUCTIONS**

Show only one defendant per claim.

Before payment can be authorized, each item must be completed legibly in ink.

Forward completed claim to the presiding judge for approval.

| Court No. | Defendant Name | Case Number(s) | Charge(s) |
|---|---|---|---|
| 209 | KEITH AUNDRE WRIGHT | 1389758 | Rob P9 |

| **INDIVIDUAL CASE APPOINTMENT** | | Number of Court Days/Hours | RATE | TOTAL (presumptive max.) | AMOUNT (Judge Completes) |
|---|---|---|---|---|---|
| **NON-TRIAL** | First Degree | | $225/day | *$1125 | |
| | Second Degree | 3 | $175/day | *$875 | 525.00 |
| | Third Degree, SJF, MRP/MAJ | | $125/day | *$625 | |
| **TRIAL** | First Degree | | $500/day | | |
| | Second Degree | | $400/day | | |
| | Third Degree, SJF, MRP/MAJ | | $300/day | | |
| **PRE-TRIAL HEARING WITH TESTIMONY & PSI HEARING** | | | $350/day | | |
| **OUT OF COURT HOURS** (Must detail on Out-Of-Court Hours Log.) | First Degree | | $85/hour | $1,700 | |
| | Second Degree | 3/.25 | $60/hour | $600 | 1875.00 |
| | Third Degree, SJF, MRP/MAJ | | $40/hour | $400 | |
| **INVESTIGATION** | Bills submitted by investigators and experts must document the dates and hours spent on the case and must be sworn to or affirmed as accurate. Expert expenses paid per county policy. | | | $600/case | 1109.19 |
| **EXPERT** | | | | $650/case | |
| **MENTAL HEALTH SUPPLEMENT** (Must detail on Out-Of-Court Hours Log.) | | | $50/hour | $250 | |
| **BILINGUAL SUPPLEMENT** | | | $50/day | $250 | |
| **AFTER HOURS SUPP.** (Trial/Hearing after 6:00 pm) | | | $50/hour | | |
| **OTHER** | | | | | |
| | | | | TOTAL $ | 3509.19 |

**\*The presumptive maximum number of non-trial settings beyond a term assignment is four.**

**List date(s) of all Court Appearances. Attach any Out-of-Court Hours Log.**

NT: 6/25/13; 8/12/13, 9/24/13

RECORDER'S MEMORANDUM
This instrument is of poor quality
at the time of imaging

**PERSONAL INFORMATION**

| Telephone Number | Bar Card Number |
|---|---|
| (713) 2378547 | 04831500 |

Mailing Address (Number, Street, Suite, City, State, Zip Code)
2028 Buffalo Terace H T 77019

**CERTIFICATION**

I, RP Connelly, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Tex. Code Crim. P. art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

I did/did not receive this appointment originally as a limited term assignment. PIC
(Circle One)

_____
Attorney at Law (Signature)

Attorney Name (print legibly) RP CONNELLY

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE 17 DAY OF Feb A.D. 20 14

_____
District Clerk Deputy (Signature)

The above fees, including any fees which exceed the presumptive maximum fees set forth herein were reviewed by this court and determined to be both reasonable and necessary and are hereby approved for payment.

Approved _____
Judge Presiding

EXHIBIT 138 Page 328

COURT

County Auditor
Harris County, Texas (09/07)

# OUT OF COURT HOURS LOG

| Court Number | Case Number | Defendant's Name |
|---|---|---|
| 209 | 1389758 | KEITH DWAYNE WRIGHT |

## JAIL VISIT(S)

| DATE | INTERVIEW TIME - BEGIN | INTERVIEW TIME - END | WAIT TIME |
|---|---|---|---|
| 7/2/13 | WRITTEN CORRESPOND w/ Clt. | .75 | |
| 7/12/13 | WRITTEN CORRESPOND Clt | .50 | |
| 7/23/13 | RECIEVE DOCS FROM Clt | 1.00 | |
| 8/31/13 | WRITTEN CORRESPOND w/ Clt | .50 | |
| 9/24/13 | WRITTEN CORRESPOND w/ Clt | 3.00 | |
| | Corr w/ INV - REVIEW REPORT | | |
| 1/3/14 | WRITTEN CORRESPOND w/ Clt | .50 | |
| 2/8/14 | WRITTEN CORRESPOND w/ Clt | NC | (6.25) |

## WITNESS INTERVIEW(S)

| DATE | INTERVIEW TIME - BEGIN | | INTERVIEW TIME - END |
|---|---|---|---|
| 11/10/13 | Corr w/ Clw | .25 | |
| 2/8/14 | NUMEROUS CONTACTS c/w | 1.00 | (1.25) |

## RECORDS RESEARCH

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY |
|---|---|---|---|
| 6/26/13 | RECIEVE DISC - | 1.50 | (1.50) |
| | COMPILE MILESTONE | | |

## LEGAL RESEARCH

| DATE | BEGIN TIME | END TIME | GENERAL TOPIC |
|---|---|---|---|
| 7/2/13 | Prepare Pre-Trial MOTION | .75 | |
| 7/16/13 | RECIEVE DISC - DOCS | 1.50 | |
| 9/23/13 | Trial Prep | 2.00 | |
| 11/10/13 | Trial Prep | 1.50 | |
| 1/28/14 | RECIEVE NOTICES FROM STATE | 2.00 | (9.25) |

## OTHER

| DATE | BEGIN TIME | END TIME | DESCRIPTION OF ACTIVITY | |
|---|---|---|---|---|
| 6/26/13 | MET w/ INVESTIGATOR | 1.00 | 7/23/13 RECIEVE INV. REPORT | 2.00 |
| | REVIEW CORRESPON | | 8/31/13 RECIEVE INV. REPORT | 1.50 |
| 7/2/13 | LTR TO HCSO / EMAIL SO | 1.75 | 1/6/14 RECIEVE INV. REPORT | 2.00 |
| | LTR TO INVESTIGATOR ICW | | 1/30/14 LTR TO DA - ITEMIZE DA | 1.00 |
| 7/4/13 | Crr w/ DA / Clt / MOTIONS Filed | .75 | 2/8/14 DISC w/ DA - Clw AFFIDAVIT | .50 |
| 7/8/13 | Corr w/ INV - REVIEW BILL | .75 | | |
| 7/9/13 | Corr w/ DA - REV ST. File | .75 | | |
| 8/31/13 | REVIEW INV REPORTS - BILL | 2.00 | (13.00) | TOTAL 31.25 |

### PERSONAL INFORMATION

| Telephone Number | Bar Card Number |
|---|---|
| (713) 237 8547 | 0483500 |

Mailing Address (Number, Street, Suite, City, State, Zip Code)

2028 Buffalo Terrace HT 77019

### CERTIFICATION

I, RP CORNELL, swear or affirm that the Harris County Auditor may rely upon the information contained above to make payment according to the fee schedule adopted by the Board of District Judges Trying Criminal Cases pursuant to Texas Code of Criminal Procedure Art. 26.05. I further swear or affirm that I have not received nor will I receive anything of value for representing the accused, except as otherwise disclosed to the Court in writing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS THE _____ DAY OF _____ A.D. 20 ____

Approved _____
Judge, Presiding

_____
Attorney at Law (Signature)

CORNELL
Attorney Name (print legibly)

EXHIBIT 138 District Clerk Deputy (Signature)

COURT

NO. 1387758

| | | |
|---|---|---|
| THE STATE OF TEXAS | § | IN THE DISTRICT COURT OF |
| V.S. | § | HARRIS COUNTY, TEXAS |
| KEITH AUNDRE WRIGHT | § | 209TH JUDICIAL DISTRICT |

## MOTION FOR PAYMENT OUTSIDE PRESUMPTIVE MAX

TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW, R.P. CORNELIUS, attorney of record for KEITH AUNDRE WRIGHT, and respectfully files this Motion For Payment Outside Presumptive Max and would show the Court the following:

I.

Counsel was appointed to represent this defendant on June 25, 2013. Said defendant was charged in this case with robbery, a second degree felony. The case was originally assigned to the Court's contract lawyers but the defendant developed conflicts with two of the Court's contract lawyers and the case was then assigned to R.P. Cornelius who is filing this motion.

II.

Counsel has made four (4) non-trial appearances but seeks payment for only three (3).

III.

Defendant was a very demanding client and the case was almost immediately put on the Court's trial docket. An extensive amount of investigation and trial preparation was done on this matter and Counsel spent a significant amount of time in contact with defendant.

IV.

The case was dismissed on February 3, 2014.

V.

Counsel is seeking payment for a total of 31.25 out-of-court hours on this matter.

Said time includes (6.25) hours of out-of-court time in written correspondence or personal contact with defendant, (1.25) hours of out-of-court time with the complaining witness in this matter, (1.50) hours of out-of-court time researching records, (9.25) hours of out-of-court time researching

EXHIBIT 138 Page 330

legal matters and preparing for trial, (13.00) hours of out-of-court time working with the investigator or in negotiations with the District Attorney.

WHEREFORE PREMISES CONSIDERED, appointed counsel respectfully requests this Honorable Court to order payment for 29.00 out-of-court hours in the matter.

Respectfully submitted,

R.P. CORNELIUS
2028 Buffalo Terrace
Houston, Texas 77019
(713) 237-8547
State Bar No. 04831500
ATTORNEY FOR DEFENDANT

EXHIBIT 138 Page 331

NO. 1381758

| | | |
|---|---|---|
| **THE STATE OF TEXAS** | § | **IN THE DISTRICT COURT OF** |
| **V.S.** | § | **HARRIS COUNTY, TEXAS** |
| **KEITH AUNDRE WRIGHT** | § | **209TH JUDICIAL DISTRICT** |

## ORDER

On this _____ day of _____, 2014, came on to be heard appointed trial counsel's Motion For Payment Outside Presumptive Max.

Said motion is hereby granted/denied and IT IS ORDERED that appointed trial counsel is to be paid _____ hours for out-of-court time spent on this case.

FEB 13 2014

MICHAEL T. MCSPADDEN, JUDGE
209TH DISTRICT COURT

3

EXHIBIT 138 Page 332

# Gradoni & Associates

Professional Investigative Services
*State License A5741*

**BILL TO**

Skip Cornelius
2028 Buffalo Terrace
Houston, Texas 77019

**Invoice**

| DATE | INVOICE # |
|------|-----------|
| 9/20/2013 | 17736 |

| DESCRIPTION | AMOUNT |
|-------------|--------|
| **FOR PROFESSIONAL SERVICES**   TIN# ▮▮▮▮ | |
| Re: State of Texas vs. Keith Wright | |
| Cause #13897580, 209th District Court | |
| Our File #13-06-0289, Statement #1 | |
| | |
| Description of Activity: | |
| See Attached Affidavit | |
| | |
| Services: | |
| 12.10 hours @ $40.00 per hour | 484.00 |
| | |
| Expenses: | |
| 97 miles @ .555 per mile | 53.84 |
| Parking | 5.00 |
| Word Processing | 23.10 |
| Clerical | 9.60 |
| | |
| Subtotal | 575.54 |
| Tax Exempt | 0.00 |

| Payment due upon receipt. Thank you! | **Total** | **$575.54** |
|---|---|---|

2611 Cypress Creek Pkwy, Suite C100 • Houston, Texas 77068 • (281) 440-0800 • Fax (281) 440-0208

EXHIBIT 138 Page 333

## HARRIS COUNTY CRIMINAL APPOINTMENT
### TIME & MILEAGE  LOG
### Invoice #17736

Attorney: R.P. Cornelius

Defendant: Keith A. Wright

Cause #: 13897580      Court: 209th      Statement #:      1

| Date | Activity | Time | Miles | Park | Copies |
|------|----------|------|-------|------|--------|
| 7/1/13 | Review Offense Report, Set Investigative Tasks | 1.00 | | | |
| 7/2/13 | Field Work, Inspection of Intersection, Contacts with HCC Police | 2.75 | 51 | | |
| 7/8/13 | Jail Interview with Defendant, Compile Report | 3.60 | 46 | 5.00 | |
| 7/23/13 | Research Facebook Account on Defendant | 1.00 | | | |
| 8/27/13 | Conduct 2 Telephonic Interview of Complainants, Compile Report | 3.75 | | | |
| Totals | | 12.10 | 97 | $5.00 | |

### AFFIDAVIT

I, James Gradoni, President of Gradoni & Associates, Inc., State of Texas licensed investigative firm, State License #A05741, do swear to and affirm, that the attached invoice/invoices, for services rendered are true and correct to the best of my belief and knowledge.

James Gradoni

2oth SWORN TO AND SUBSCRIBED before me, the undersigned authority, on this ___ day of September 2013, to certify, which witness my hand and seal of office.

NOTARY PUBLIC
KAYLA KOENIG
My Commission Expires
September 13, 2016
STATE OF TEXAS

NOTARY PUBLIC IN AND FOR
THE STATE OF TEXAS
My Commission Expires: 9/13/16

*Gradoni & Associates is licensed by the Texas Board of Private Investigators and Private Security Agency under License #A-5741.*

*Complaints may be directed to P.O. Box 4087, Austin, Texas 78773-0001 or emailed to RSD_Customer_Relations@dps.texas.gov*

EXHIBIT 138 Page 334

# Gradoni &
# Associates

**Professional Investigative Services**
*State License A5741*

| BILL TO |
| --- |
| Skip Cornelius<br>2028 Buffalo Terrace<br>Houston, Texas 77019 |

**Invoice**

| DATE | INVOICE # |
| --- | --- |
| 11/29/2013 | 17866 |

| DESCRIPTION | AMOUNT |
| --- | --- |
| **FOR PROFESSIONAL SERVICES    TIN:** ▮▮▮▮ | |
| Re: State of Texas vs. Keith Wright | |
|    Cause #1389758, 209th District Court | |
|    Our File #13-06-0289, Statement #2 | |
| | |
| **Description of Activity:** | |
| **See Attached Affidavit** | |
| | |
| **Services:** | |
| 9.90 hours @ $40.00 per hour | 396.00 |
| | |
| **Expenses:** | |
| 150 miles @ .555 per mile | 83.25 |
| Parking | 15.00 |
| Computerized searches | 18.00 |
| Word Processing | 21.40 |
| | |
|   Subtotal | 533.65 |
| Tax Exempt | 0.00 |

| Payment due upon receipt.  Thank you! | **Total** | **$533.65** |
| --- | --- | --- |

2611 Cypress Creek Pkwy, Suite C100 • Houston, Texas 77068 • (281) 440-0800 • Fax (281) 440-0208

EXHIBIT 138 Page 335

Unofficial Copy Office of Marilyn Burgess District Clerk

## HARRIS COUNTY CRIMINAL APPOINTMENT
## TIME & MILEAGE LOG
### Invoice #17866

Attorney: R.P. Cornelius

Defendant: Keith Wright

Cause #: 13897580   Court: 209th   Statement #:   2

| Date | Activity | Time | Miles | Park | Copies |
|------|----------|------|-------|------|--------|
| 10/24/13 | Jail Interview with Defendant, Compile Report | 2.40 | 46 | 5.00 | |
| 10/30/13 | Draft, File, Serve Subpoena for Records | 2.10 | 58 | 5.00 | |
| 11/3/13 | Conduct Database Searches to Locate Complainant | .75 | | | |
| 11/4/13 | Interview Complainant, Draft Affidavit, Compile Report | 2.90 | | | |
| 11/11/13 | Jail Interview with Defendant, Compile Report | 1.75 | 46 | 5.00 | |
| Totals | | 9.90 | 150 | $15.00 | |

### AFFIDAVIT

I, James Gradoni, President of Gradoni & Associates, Inc., State of Texas licensed investigative firm, State License #A05741, do swear to and affirm, that the attached invoice/invoices, for services rendered are true and correct to the best of my belief and knowledge.

James Gradoni

James Gradoni

SWORN TO AND SUBSCRIBED before me, the undersigned authority, on this 29th day of November, 2013, to certify, which witness my hand and seal of office.

KAYLA KOENIG
My Commission Expires
September 13, 2016

NOTARY PUBLIC IN AND FOR THE STATE OF TEXAS

My Commission Expires: 9/13/16

Gradoni & Associates is licensed by the Texas Board of Private Investigators and Private Security Agency under License #A-5741.

Complaints may be directed to P.O. Box 4087, Austin, Texas 78773-0001 or emailed to RSD_Customer_Relations@dps.texas.gov

EXHIBIT 138 Page 336